# EXHIBIT F

# PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES

PRELIMINARY CLAIM CHART PENDING DISCLOSURES

The Accused Instrumentalities are as defined in the Complaint.  As set forth in the Complaint, the Accused Instrumentalities utilize Autosar 4.x.x, and, thus, inherently practice the limitations set forth below as demonstrated by the correspondence of Autosar to the claim limitations.

| Claim 15 | Accused Instrumentalities |
|---|---|
| 15.0  An apparatus, comprising: | The preamble is not a limitation of this claim. However, to the extent it is construed to be a limitation, automobile manufacturers make or have made, use and, in the United States, at least sell automobiles, each of which is an apparatus. |
| 15.1  an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: | Autosar-compliant vehicles utilize Autosar-compliant electronic control units (ECUs).<br><br>Any Autosar-compliant ECUs will inherently and necessarily comprise at least one processor and at least one one non-transitory memory storage which includes instructions and logic to have the processor to execute the logic identified below. |
| 15.2  identify information associated with a message received utilizing a Controller Area Network | The Autosar-compliant vehicles comprise an electronic control unit configured for allowing receipt of information (e.g., an SDU) associated with a message, utilizing a Controller Area Network protocol associated with a Controller Area Network. |

## EXHIBIT F

## PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 15 | Accused Instrumentalities |
|---|---|
| protocol associated with a Controller Area Network that is a physical network; | Autosar, by definition, is designed to communicate messages utilizing one of several network protocols. Thus:<br><br>"AUTOSAR prescribes everything that is needed to allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs."<br><br>*(Autosar Document ID 067: AUTOSAR Technical Overview, p. 10)*<br><br>"The communication services are a group of modules for vehicle network communication (CAN, LIN, FlexRay and MOST). They are interfacing with the communication drivers via the communication hardware abstraction. The task of this group of modules is to provide a uniform interface to the vehicle network for communication between different applications {etc}…."<br><br>*(Autosar Document ID 067: AUTOSAR Technical Overview, pp. 34-35)*<br><br>Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information to be transmitted (a "payload") with source and targeting information ("addresses"). In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **4.6.3 [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units**<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |<br>| Rationale: | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |<br>| Use Case: | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>⏐ (RS_Main_00430)<br><br>*(AUTOSAR 4.2.2 - Requirements on AUTOSAR Features, p. 44)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | *Interfaces: Interaction of Layers – Example "Communication"* **PDU Flow through the Layered Architecture** <br><br> ➢ **Explanation of terms:** <br><br> ➢ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. <br> A SDU is part of a PDU. <br><br> ➢ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. <br> The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➢ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. <br> On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br>  <br><br> *(AUTOSAR_EXP_LayeredSoftwareArchitecture, p. 90)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**



**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | *(AUTOSAR 4.2.2 – Glossary p. 66)* <br><br> **3.207 SDU** <br><br> <table><tr><td>*Definition*</td><td>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer.</td></tr><tr><td>*Initiator*</td><td>WP Architecture</td></tr><tr><td>*Further Explanations*</td><td>A SDU is part of a PDU (→ definition 3.172).</td></tr><tr><td>*Comment*</td><td>--</td></tr><tr><td>*Example*</td><td>--</td></tr><tr><td>*Reference*</td><td>--</td></tr></table> <br><br> *(AUTOSAR 4.2.2 – Glossary p. 75)* <br><br> AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. <br><br> **4.1.10 [RS_Main_00230] AUTOSAR shall support network topologies including gateways** |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | AUTOSAR Release 4.2.1 |

| Type: | valid |
|---|---|
| Description: | AUTOSAR shall support net topologies with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |
| Rationale: | ECUs communicate via different communication systems. |
| Use Case: | Support of today's network topologies of E/E-architectures in series production. |
| Dependencies: | -- |
| Supporting Material: | |

⌋(RS_PO_00002)

*(AUTOSAR 4.2.2 - Main Requirements, pp. 10-11)*

### 4.6  Communication via Bus

#### 4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception |
| Rationale: | Exchange of data |
| Use Case: | Exchange of data within the vehicle network or within an ECU internally |
| Dependencies: | -- |
| Supporting Material: | -- |

⌋ (RS_Main_00430)

*(AUTOSAR 4.2.2 - Requirements on AUTOSAR Features, p. 44)*

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **4.7  Communication buses** <br><br> **4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>*Rationale:*</td><td>All these methods are in current use</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 11898</td></tr></table> (RS_Main_00430) <br><br> *(AUTOSAR 4.2.2 - Requirements on AUTOSAR Features, p. 51)* <br><br> **4.7.4  [RS_BRF_01720] AUTOSAR communication shall support the standardized transport protocol for Diagnostics over CAN** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the standardized protocol for Diagnostic communication over CAN (ISO15765-2) to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td>*Rationale:*</td><td>Legal requirement for diagnostics</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>Specification of ISO15765-2 (DoCAN, Part 2: Transport protocol and network layer services)</td></tr></table> (RS_Main_00260, RS_Main_00430) <br><br> *(AUTOSAR 4.2.2 - Requirements on AUTOSAR Features, p. 52)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium</td></tr><tr><td>*Rationale:*</td><td>The FlexRay bus is widely used in automotive</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>Specification of FlexRay</td></tr></table> <br> ⌋ (RS_Main_00430) <br><br> **4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td>*Rationale:*</td><td>Legal requirement for diagnostics</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP</td></tr></table> <br> ⌋ (RS_Main_00260, RS_Main_00430) <br><br> **4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium</td></tr><tr><td>*Rationale:*</td><td>LIN is widely used in automotive</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ⌋ (RS_Main_00430) <br><br> *(AUTOSAR 4.2.2 - Requirements on AUTOSAR Features p. 53)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol** <br><br> [ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td>*Rationale:*</td><td></td></tr><tr><td>*Use Case:*</td><td></td></tr><tr><td>*Dependencies:*</td><td></td></tr><tr><td>*Supporting Material:*</td><td></td></tr></table> <br> ] (RS_Main_00260, RS_Main_00430) <br><br> **4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet** <br><br> [ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support Ethernet as an alternative bus for high data rates</td></tr><tr><td>*Rationale:*</td><td>Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ] (RS_Main_00430) <br><br> **4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack** <br><br> [ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6</td></tr><tr><td>*Rationale:*</td><td>Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR</td></tr><tr><td>*Use Case:*</td><td>Connect to a non-AUTOSAR telematics device, battery charging</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ] (RS_Main_00280, RS_Main_00430) <br><br> *(AUTOSAR 4.2.2 - Requirements on AUTOSAR Features p. 54)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a FlexRay network bus:<br><br>A message containing information arrives on a FlexRay network bus.<br><br>The FlexRay Driver function Fr_ReceiveRxLPdu is called by the FrIf: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**



Figure 9-4: ReceiveAndIndicate

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | *(AUTOSAR_SWS_FlexRayInterface  p. 115)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **[SWS_Fr_00093]** [ <br><br> <table><tr><td>*Service name:*</td><td colspan="2">Fr_ReceiveRxLPdu</td></tr><tr><td>*Syntax:*</td><td colspan="2">Std_ReturnType Fr_ReceiveRxLPdu(<br>  uint8 Fr_CtrlIdx,<br>  uint16 Fr_LPduIdx,<br>  uint8* Fr_LSduPtr,<br>  Fr_RxLPduStatusType* Fr_LPduStatusPtr,<br>  uint8* Fr_LSduLengthPtr<br>)</td></tr><tr><td>*Service ID[hex]:*</td><td colspan="2">0x0c</td></tr><tr><td>*Sync/Async:*</td><td colspan="2">Synchronous</td></tr><tr><td>*Reentrancy:*</td><td colspan="2">Non Reentrant for the same device</td></tr><tr><td rowspan="2">*Parameters (in):*</td><td>Fr_CtrlIdx</td><td>Index of FlexRay CC within the context of the FlexRay Driver.</td></tr><tr><td>Fr_LPduIdx</td><td>This index is used to uniquely identify a FlexRay frame.</td></tr><tr><td>*Parameters (inout):*</td><td colspan="2">None</td></tr><tr><td rowspan="3">*Parameters (out):*</td><td>Fr_LSduPtr</td><td>This reference points to the buffer where the LSdu to be received shall be stored.</td></tr><tr><td>Fr_LPduStatusPtr</td><td>This reference points to the memory location where the status of the LPdu shall be stored</td></tr><tr><td>Fr_LSduLengthPtr</td><td>This reference points to the memory location where the length of the LSdu (in bytes) shall be stored. This length represents the number of bytes copied to Fr_LSduPtr.</td></tr><tr><td>*Return value:*</td><td>Std_ReturnType</td><td>E_OK: API call finished successfully.<br>E_NOT_OK: API call aborted due to errors.</td></tr><tr><td>*Description:*</td><td colspan="2">Receives data from the FlexRay network.</td></tr></table> <br> ] (BSW05003, BSW05024)<br><br>CC precondition for the function Fr_ReceiveRxLPdu:  None.<br><br>**[SWS_Fr_00233]** [   The function Fr_ReceiveRxLPdu shall perform the following tasks on FlexRay CC Fr_CtrlIdx:<br> 1. Figure out the physical resource (e.g., a buffer, a receive-FIFO) mapped to the reception of the FlexRay frame as identified by Fr_LpduIdx.<br> 2. Figure out whether a new FlexRay frame instance has been received within the receive resource as figured in bullet 1. If the receive resource is a FIFO, then consume the first element out of the FIFO.<br> 3. If a new FlexRay frame has been accepted, then copy the received payload data to address Fr_LsduPtr, store the number of bytes copied to Fr_LsduLengthPtr and store the status FR_RECEIVED to Fr_RxLPduStatusPtr. If a FIFO is used as received resource and the FIFO is not empty, then store the status FR_RECEIVED_MORE_DATA_AVAILABLE to Fr_RxLPduStatusPtr.<br> 4. If no new frame has been accepted, then do not copy any payload data to Fr_LsduPtr, write 0 to the parameter Fr_LsduLengthPtr and store the status FR_NOT_RECEIVED to Fr_RxLPduStatusPtr.<br> 5. Return E_OK. ] () |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | *(AUTOSAR_SWS_FlexRayDriver p. 57)* |
| 15.3  in response to the identification of the information, issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information,<br><br>where the storage resource is configured to store the information that is received utilizing the Controller Area Network for the purpose of sharing the information utilizing a FlexRay network that is another physical network; | The Autosar-compliant vehicles comprise an electronic control unit configured for issue a storage resource request in connection with a storage resource of the automotive electronic control unit, determining whether the storage resource is available for storing the information, and receiving information via the Controller Area Network for the purpose of sharing that information via a separate FlexRay network.<br><br>In the FlexRay 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space:<br><br>The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer:<br><br>**[SWS_FrArTp_00294]** ⌈If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK.⌋()<br><br>**[SWS_FrArTp_00300]** ⌈If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call *PduR_FrArTpCopyRxData* with info.SduLength equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.⌋()<br><br>*(AUTOSAR_SWS_FlexRayARTransportLayer  p. 55)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g. based on a response to the aforementioned command(s), etc.).<br><br>"4.2 Error types<br><br>Errors are divided into two simple classes: infrastructure errors and application errors.<br><br>Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR.<br><br>Application errors are application-specific and must be defined as part of the sender-receiver interface, for sender-receiver communication, or client-server interface, for client-server communication."<br><br>*(Autosar Document ID 056: AUTOSAR_EXP_VFB, v4.2.1, p. 44)*<br><br>"Table 4.3: Communication Attributes for a Client" |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities | | |
|---|---|---|---|
| | TIMEOUT | Attribute "timeout" of ServerCallPoint | Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous). |

*(Autosar Document ID 056: AUTOSAR_EXP_VFB, v4.2.1, p. 57)*

CAN Rx and Tx Buffer Handling

PduR_CanTpStartOfReception, PduR_CanTpCopyRxData, and PduR_CanTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.

"5.1.6 PDU Router services

The CAN Transport Layer uses callback functions of the PDU Router to copy transmit data and to confirm transmission, to initiate reception, copy received data and to indicate reception of a message:

PduR_CanTpRxIndication

PduR_CanTpStartOfReception

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | PduR_CanTpCopyRxData |
| | PduR_CanTpCopyTxData |
| | PduR_CanTpTxConfirmation |
| | For more information about these functions, refer to the PDU Router module specification [10]." |
| | *(Autosar Specification of CAN Transport Layer, v4.2.2, p. 18)* |
| | CAN Buffer Handling When Receiving Information |
| | "[SWS_CanTp_00080] ⌈The available Rx buffer size is reported to the CanTp in the output pointer parameter of the PduR_CanTpStartOfReception() service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ () |
| | Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the PduR_CanTpStartOfReception() function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL." |
| | "[SWS_CanTp_00082] ⌈After the reception of a First Frame, if the function PduR_CanTpStartOfReception() returns BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall start the timer N_Br.⌋ ( )" |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "[SWS_CanTp_00222] ⌈ While the timer N_Br is active, the CanTp module shall call the service PduR_CanTpCopyRxData() with a data length 0 (zero) and NULL_PTR as data buffer during each processing of the MainFunction. ⌋ ( )<br><br>Note: ISO 15765-2 specification defines the following performance requirement: (N_Br + N_Ar) < 0.9 * N_Bs timeout."<br><br>"[SWS_CanTp_00341][If the N_Br timer expires and the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT) to suspend the N-SDU reception and reload the N_Br timer.]()"<br><br>"[SWS_CanTp_00223] [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with E_NOT_OK occurs. ⌋ ( )"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, pp. 35-36)*<br><br><br>CAN Buffer Handling When Transmitting Information<br><br>"[SWS_CanTp_00272] [The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer. ⌋ ( )" |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | *(Autosar Specification of CAN Transport Layer, v4.2.2, p. 38)*<br><br>"[SWS_CanTp_00087] ⌈If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result E_NOT_OK. ⌋ ( )<br><br>Note: If upper layer temporarily has no Tx buffer available, the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY."<br><br>"[SWS_CanTp_00184] ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to copy the data. ⌋ ( )<br><br>Note: If no data is available before the expiration of the N_Cs timer (ISO 15765-2 specification defines the following performance requirement: (N_Cs+N_As) < 0.9*N_Cr timeout), the CanTp module shall abort this transmission session."<br><br>"[SWS_CanTp_00280] ⌈If data is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation with the result E_NOT_OK. ⌋ ( )"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, p. 39)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "[SWS_CanTp_00272] ⌈The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer. ⌋ ()" |
| | *(Autosar Specification of CAN Transport Layer, v4.2.2, p. 38)* |
| | FlexRay Rx and Tx Buffer Handling |
| | PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. |
| | "5.1 PDU Router |
| | The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: |
| | *PduR_FrArTpStartOfReception* By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received. |
| | *PduR_FrArTpCopyRxData* By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | *PduR_FrArTpRxIndication* By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>*PduR_FrArTpCopyTxData* By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>*PduR_FrArTpTxConfirmation* By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>*FrArTp_Transmit* By this API service, the sending of a message (N-SDU) is triggered.<br><br>*FrArTp_CancelTransmit* By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>*FrArTp_CancelReceive* By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>*FrArTp_ChangeParameter* By this API service, the STmin and BS values of a connection can be changed."<br><br>*(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 14-15)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | FlexRay Buffer Handling When Transmitting Information<br><br>"[SWS_FrArTp_00106] [At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br><br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. retry.TpDataState shall be set to TP_CONFPENDING when Retry is enabled.]()"<br><br>"[SWS_FrArTp_00107] [If *PduR_FrArTpCopyTxData* for the SF-x returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires. When the return value is BUFREQ_E_NOT_OK or after FrArTpTimeCs expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with E_NOT_OK.]()"<br><br>"[SWS_FrArTp_00233] [If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.]()"<br><br>*(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 53-54)*<br><br><br>FlexRay Buffer Handling When Receiving Information<br><br>"[SWS_FrArTp_00108] [At the receiver side, the principle works as follows:<br><br>1. FrIf calls the service *FrArTp_RxIndication*.<br><br>2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.]()"<br><br>"[SWS_FrArTp_00298] [If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ]()"<br><br>"[SWS_FrArTp_00289] [If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ]()"<br><br>"[SWS_FrArTp_00253] [If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.]()"<br><br>*(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, p. 54)*<br><br><br>*LIN Buffer Handling*<br><br>*LIN Buffer Handling When Tranmitting Information*<br><br>7.5.2.2 LIN TP transmission<br>Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br>[SWS_LinIf_00671] [After a transmission request from the upper layer, the LIN Interface shall call the function PduR_LinTpCopyTxData with the PduInfo pointer containing data buffer |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ () |
| | The upper layer copies the transmit data to the PduInfo. |
| | [SWS_LinIf_00329] ⌈If the function PduR_LinTpCopyTxData returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ () |
| | [SWS_LinIf_00330] ⌈If the function PduR_LinTpCopyTxData returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function PduR_LinTpCopyTxData again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ () |
| | *(Autosar Specification of LIN Interface, v4.2.2, pp. 50-51)* |
| | *LIN Buffer Handling When Receiving Information* |
| | 7.5.2.4 LIN TP reception |
| | The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF. |
| | Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | [SWS_LinIf_00075] [The LIN Interface shall call the function PduR_LinTpStartOfReception with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ () |
| | The output pointer parameter provides the LIN Interface with currently available receive buffer size. |
| | *(Autosar Specification of LIN Interface, v4.2.2, pp. 52-53)* |
| | Unavailability of LIN receive buffers |
| | The function PduR_LinTpStartOfReception and PduR_LinTpCopyRxData may indicate that the required buffer is not available. The LIN Interface handles this case differently. [SWS_LinIf_00676] [If the function PduR_LinTpStartOfReception returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ () [SWS_LinIf_00701] [If the function PduR_LinTpStartOfReception returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with result E_NOT_OK. ⌋ () [SWS_LinIf_00677] [If the function PduR_LinTpCopyRxData returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌉ () <br><br> [SWS_LinIf_00679] [If the function PduR_LinTpCopyRxData returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌉ () <br> [SWS_LinIf_00086] [In case of SWS_LinIf_00679, the LIN Interface shall call the function PduR_LinTpCopyRxData with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌉ () <br> [SWS_LinIf_00680] [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function PduR_LinTpCopyRxData and resume the transmission of LIN headers for SRF (CF). ⌉ () <br><br> *(Autosar Specification of LIN Interface, v4.2.2, pp. 53-54)* |
| 15.4  determine whether a threshold has been reached in association with the storage resource request; <br><br> in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another | The Autosar-compliant vehicles comprise an electronic control unit, which determines whether a threshold has been reached in association with the storage resource request. <br><br> Autosar compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FLEXRAY, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.). <br><br> Managers monitor signal timeouts: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| storage resource request in connection with the storage resource; | The communication system specific Can State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br><br>The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br><br>(*AUTOSAR Document ID 053 : AUTOSAR_EXP_LayeredSoftwareArchitecture*, v4.2.2, pp. 45, 54)<br><br>In the FlexRay 1st Network example, above, see: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **4.6.8  [RS_BRF_01600] AUTOSAR communication shall support time-out handling** <br><br> ⌈ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support time-out handling for data transmission and data reception</td></tr><tr><td>*Rationale:*</td><td>If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW</td></tr><tr><td>*Use Case:*</td><td>Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ⌋ (RS_Main_00011, RS_Main_00430) <br><br><br> *(AUTOSAR 4.2.2 - Requirements on AUTOSAR Features p. 46)* <br><br><br> **[SWS_FrArTp_00301]** ⌈When   FrArTpTimeBr   expires   during   calls   to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋() <br><br> **[SWS_FrArTp_00295]** ⌈If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when   FrArTpMaxWft   expired,   the   transfer   shall   be   aborted   and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.⌋() <br><br><br> *(AUTOSAR_SWS_FlexRayARTransportLayer  p. 56)* |

## EXHIBIT F

## PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 15 | Accused Instrumentalities |
|---|---|
| | |

| SWS Item | ECUC_FrArTp_00059 : | | |
|---|---|---|---|
| Name | FrArTpMaxWft | | |
| Description | This parameter defines the maximal number of wait frames to be sent for a pending connection. | | |
| Multiplicity | 0..1 | | |
| Type | EcucIntegerParamDef | | |
| Range | 0 .. 255 | | |
| Default value | -- | | |
| Post-Build Variant Multiplicity | true | | |
| Post-Build Variant Value | true | | |
| Multiplicity Configuration Class | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Value Configuration Class | Pre-compile time | X | VARIANT-PRE-COMPILE |

*(AUTOSAR_SWS_FlexRayARTransportLayer  p. 88)*

| SWS Item | ECUC_FrArTp_00044 : | | |
|---|---|---|---|
| Name | FrArTpTimeBr | | |
| Description | This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF. It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered). This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement. | | |
| Multiplicity | 1 | | |
| Type | EcucFloatParamDef | | |
| Range | 0 .. 65.535 | | |
| Default value | -- | | |
| Post-Build Variant Value | true | | |
| Value Configuration Class | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | | |

*(AUTOSAR_SWS_FlexRayARTransportLayer  p. 90)*

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | In addition, more generally, see the following:<br><br>Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively.<br><br>Timeout Determination when Receiving In CAN<br><br>    "[SWS_CanTp_00082] [After the reception of a First Frame, if the function PduR_CanTpStartOfReception() returns BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall start the timer N_Br.] ( )"<br><br>    "[SWS_CanTp_00222] [ While the timer N_Br is active, the CanTp module shall call the service PduR_CanTpCopyRxData() with a data length 0 (zero) and NULL_PTR as data buffer during each processing of the MainFunction. ] ( )<br><br>    Note: ISO 15765-2 specification defines the following performance requirement: (N_Br + N_Ar) < 0.9 * N_Bs timeout."<br><br>    "[SWS_CanTp_00341][If the N_Br timer expires and the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT) to suspend the N-SDU reception and reload the N_Br timer.]()"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, pp. 35-36)*<br><br><br>Timeout Determination when Transmitting In CAN<br><br>    "[SWS_CanTp_00086] [The CanTp module shall call the PduR_CanTpCopyTxData service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | PduInfoType structure. ⌡ (SRS_Can_01079)"<br><br>"[SWS_CanTp_00272] ⌠The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not imple ment any kind of recovery. Thus, the parameter is always set to NULL pointer. ⌡ ( )"<br><br>"[SWS_CanTp_00087] ⌠If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result E_NOT_OK. ⌡ ( )<br><br>Note: If upper layer temporarily has no Tx buffer available, the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY."<br><br>"[SWS_CanTp_00184] ⌠If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to copy the data. ⌡ ( )<br><br>Note: If no data is available before the expiration of the N_Cs timer (ISO 15765-2 specification defines the following performance requirement: $(N\_Cs+N\_As) < 0.9*N\_Cr$ timeout), the CanTp module shall abort this transmission session."<br><br>"[SWS_CanTp_00280] ⌠If data is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation with the result E_NOT_OK. ⌡ ( )"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, p. 39)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | FlexRay Threshold Determinations<br><br>Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively.<br><br>Threshold Determination when Transmitting  In FlexRay<br><br>"[SWS_FrArTp_00234] [When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with retry.TpDataState set to TP_DATARETRY while retry.TxTpDataCnt contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to PduR_FrArTpTxConfirmation with E_OK .]()"<br><br>"[SWS_FrArTp_00296] [If PduR_FrArTpCopyTxData for the FF-x (Retry not configured) or any of the CFs returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires.]()"<br><br>"[SWS_FrArTp_00293] [If PduR_FrArTpCopyTxData returns BUFREQ_E_NOT_OK or when FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with E_NOT_OK.]()"<br><br>*(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 54-55)*<br><br><br>Timeout Determination when Receiving In FlexRay<br><br>"[SWS_FrArTp_00297] [If PduR_FrArTpCopyRxData for the FF-x (Retry not enabled) or for |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, PduR_FrArTpCopyRxData shall be called repeatedly with info.SduLength equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.]()" |
| | "[SWS_FrArTp_00301] [When FrArTpTimeBr expires during calls to PduR_FrArTpCopyRxData with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]()" |
| | "[SWS_FrArTp_00295] [If PduR_FrArTpCopyRxData returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and PduR_FrArTpRxIndication shall be called with E_NOT_OK.]()" |
| | *(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 55-56)* |
| | LIN Threshold Determination |
| |     [SWS_LinIf_00660] [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ] ()<br>    [SWS_LinIf_00661] [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ] () |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | [SWS_LinIf_00662] [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>*(Autosar Specification of LIN Interface, v4.2.2, p. 52)*<br><br><br>[SWS_LinIf_00665] [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌋ ()<br>[SWS_LinIf_00666] [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br>[SWS_LinIf_00617] [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ⌋ ()<br>[SWS_LinIf_00618] [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ⌋ () |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | [SWS_LinIf_00619] [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () <br><br> [SWS_LinIf_00621] [The LIN Interface shall provide UDS Response Pending handling. Therefore: <br> 1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs. <br> 2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⌋ () <br><br> [SWS_LinIf_00623] [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () <br><br> *(Autosar Specification of LIN Interface, v4.2.2, p. 56)* <br><br><br> In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the Autosar-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | See Generally:<br><br><br>Repeating Resource Requests in CAN<br><br>In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"[SWS_CanTp_00082] [After the reception of a First Frame, if the function PduR_CanTpStartOfReception() returns BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall start the timer N_Br.] ( )"<br><br>"[SWS_CanTp_00222] [ While the timer N_Br is active, the CanTp module shall call the service PduR_CanTpCopyRxData() with a data length 0 (zero) and NULL_PTR as data buffer during each processing of the MainFunction. ] ( )<br><br>Note: ISO 15765-2 specification defines the following performance requirement: (N_Br + N_Ar) < 0.9 * N_Bs timeout."<br><br>*(Autosar Specification of CAN Transport Layer 4.2.2, pp. 35-36)*<br><br><br>"[SWS_CanTp_00087] [If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result E_NOT_OK. ] ( )<br><br>Note: If upper layer temporarily has no Tx buffer available, the PduR_CanTpCopyTxData() |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | function returns BUFREQ_E_BUSY." <br><br> "[SWS_CanTp_00184] ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to copy the data. ⌋ ( ) <br><br> Note: If no data is available before the expiration of the N_Cs timer (ISO 15765-2 specification defines the following performance requirement: (N_Cs+N_As) < 0.9*N_Cr timeout), the CanTp module shall abort this transmission session." <br><br> "[SWS_CanTp_00089] ⌈When Tx data is available, the CanTp module shall resume the transmission of the N-SDU. ⌋ ( )" <br><br> *(Autosar Specification of CAN Transport Layer 4.2.2, p. 39)* <br><br><br> Repeating Resource Requests in FlexRay <br><br> In the event the Rx Buffer or Tx Buffer is not available before expiration of FrArTpTimeBr or FrArTpTimeCs timers in FlexRay, PduR_FrArTpCopyRxData and PduR_FrArTpCopyTxData commands are repeatedly sent while the timers have not expired. <br><br> "[SWS_FrArTp_00234] ⌈When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with retry.TpDataState set to TP_DATARETRY while retry.TxTpDataCnt contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to PduR_FrArTpTxConfirmation with E_OK .⌋()" |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "[SWS_FrArTp_00296] [If PduR_FrArTpCopyTxData for the FF-x (Retry not configured) or any of the CFs returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires.]()" |
| | *(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 54-55)* |
| | "[SWS_FrArTp_00297] [If PduR_FrArTpCopyRxData for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, PduR_FrArTpCopyRxData shall be called repeatedly with info.SduLength equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.]()" |
| | "[SWS_FrArTp_00301] [When FrArTpTimeBr expires during calls to PduR_FrArTpCopyRxData with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]() " |
| | *(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 55-56)* |
| | Repeating Resource Requests in LIN |
| | [SWS_LinIf_00330] [If the function PduR_LinTpCopyTxData returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function PduR_LinTpCopyTxData again |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()<br><br>*(Autosar Specification of LIN Interface, v4.2.2, p. 51)*<br><br><br>[SWS_LinIf_00679] ⌈If the function PduR_LinTpCopyRxData returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br>[SWS_LinIf_00086] ⌈In case of SWS_LinIf_00679, the LIN Interface shall call the function PduR_LinTpCopyRxData with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br>[SWS_LinIf_00680] ⌈In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function PduR_LinTpCopyRxData and resume the transmission of LIN headers for SRF (CF). ⌋ ()<br><br>*(Autosar Specification of LIN Interface, v4.2.2, p. 54)* |
| 15.5  in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification; | The Autosar-compliant vehicles comprise an electronic control unit which, in the event a timeout has been reached, causes an error notification to be sent.<br><br>In the FlexRay 1st network example, above, see: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **[SWS_FrArTp_00295]** ⌈If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.⌋() <br><br>**[SWS_FrArTp_00117]** ⌈In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occured in the last block, and acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to PduR_FrTpStartOfReception returned BUFREQ_E_OVFL.⌋() <br><br>More generally, see: <br><br><br>CAN Rx and Tx Buffer Handling <br><br>PduR_CanTpStartOfReception, PduR_CanTpCopyRxData, and PduR_CanTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. <br><br>"5.1.6 PDU Router services <br><br>The CAN Transport Layer uses callback functions of the PDU Router to copy transmit data and to confirm transmission, to initiate reception, copy received data and to indicate reception of a message: <br><br>PduR_CanTpRxIndication |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | PduR_CanTpStartOfReception<br><br>PduR_CanTpCopyRxData<br><br>PduR_CanTpCopyTxData<br><br>PduR_CanTpTxConfirmation<br><br>For more information about these functions, refer to the PDU Router module specification [10]."<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, p. 18)*<br><br><br>CAN Buffer Handling When Receiving Information<br><br>"[SWS_CanTp_00080] ⌈The available Rx buffer size is reported to the CanTp in the output pointer parameter of the PduR_CanTpStartOfReception() service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ()<br><br>Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the PduR_CanTpStartOfReception() function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL." |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | "[SWS_CanTp_00082] [After the reception of a First Frame, if the function PduR_CanTpStartOfReception() returns BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall start the timer N_Br.] ( )"<br><br>"[SWS_CanTp_00222] [ While the timer N_Br is active, the CanTp module shall call the service PduR_CanTpCopyRxData() with a data length 0 (zero) and NULL_PTR as data buffer during each processing of the MainFunction. ] ( )<br><br>Note: ISO 15765-2 specification defines the following performance requirement: (N_Br + N_Ar) < 0.9 * N_Bs timeout."<br><br>"[SWS_CanTp_00341][If the N_Br timer expires and the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT) to suspend the N-SDU reception and reload the N_Br timer.]()"<br><br>"[SWS_CanTp_00223] [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with E_NOT_OK occurs. ] ( )"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, pp. 35-36)*<br><br><br>CAN Buffer Handling When Transmitting Information<br><br>"[SWS_CanTp_00272] [The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer. ⌋ ( )"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, p. 38)*<br><br><br>"[SWS_CanTp_00087] ⌈If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result E_NOT_OK. ⌋ ()<br><br>Note: If upper layer temporarily has no Tx buffer available, the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY."<br><br>"[SWS_CanTp_00184] ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to copy the data. ⌋ ( )<br><br>Note: If no data is available before the expiration of the N_Cs timer (ISO 15765-2 specification defines the following performance requirement: (N_Cs+N_As) < 0.9*N_Cr timeout), the CanTp module shall abort this transmission session."<br><br>"[SWS_CanTp_00280] ⌈If data is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation with the result E_NOT_OK. ⌋ ( )"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, p. 39)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | "[SWS_CanTp_00272] [The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer. ⌋ ( )"<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, p. 38)*<br><br><br>FlexRay Rx and Tx Buffer Handling<br><br>PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>"5.1 PDU Router<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>*PduR_FrArTpStartOfReception* By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>*PduR_FrArTpCopyRxData* By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. |

## EXHIBIT F

## PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | *PduR_FrArTpRxIndication* By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>*PduR_FrArTpCopyTxData* By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>*PduR_FrArTpTxConfirmation* By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>*FrArTp_Transmit* By this API service, the sending of a message (N-SDU) is triggered.<br><br>*FrArTp_CancelTransmit* By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>*FrArTp_CancelReceive* By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>*FrArTp_ChangeParameter* By this API service, the STmin and BS values of a connection can be changed."<br><br>*(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 14-15)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | FlexRay Buffer Handling When Transmitting Information<br><br>"[SWS_FrArTp_00106] [At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br><br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. retry.TpDataState shall be set to TP_CONFPENDING when Retry is enabled.]()"<br><br>"[SWS_FrArTp_00107] [If *PduR_FrArTpCopyTxData* for the SF-x returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires. When the return value is BUFREQ_E_NOT_OK or after FrArTpTimeCs expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with E_NOT_OK.]()"<br><br>"[SWS_FrArTp_00233] [If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.]()"<br><br>*(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 53-54)*<br><br><br>FlexRay Buffer Handling When Receiving Information<br><br>"[SWS_FrArTp_00108] [At the receiver side, the principle works as follows:<br><br>1. FrIf calls the service *FrArTp_RxIndication*.<br><br>2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | 3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.]()"<br><br>"[SWS_FrArTp_00298] [If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ]()"<br><br>"[SWS_FrArTp_00289] [If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ]()"<br><br>"[SWS_FrArTp_00253] [If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.]()"<br><br>*(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, p. 54)*<br><br>Notification of Resource Unavailability in LIN<br><br>[SWS_LinIf_00658] [In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] () |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | *(Autosar Specification of LIN Interface, v4.2.2, p. 52)*<br><br>[SWS_LinIf_00619] [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>*(Autosar Specification of LIN Interface, v4.2.2, p. 56)* |
| 15.6  in the event the storage resource is available, store the information utilizing the storage resource; and | The Autosar-compliant vehicles comprise an electronic control unit configured to, in the event the storage resource is available and the timeout has not been reached, cause storage of information utilizing a storage resource.<br><br>In the FlexRay 1st Network example, above, see: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **8.5.5.1 PduR_<User:LoTp>CopyRxData**<br><br>**[SWS_PduR_00512]** ⌈<br><br><table><tr><td>*Service name:*</td><td colspan="2">PduR_<User:LoTp>CopyRxData</td></tr><tr><td>*Syntax:*</td><td colspan="2">BufReq_ReturnType PduR_<User:LoTp>CopyRxData(<br>    PduIdType id,<br>    const PduInfoType* info,<br>    PduLengthType* bufferSizePtr<br>)</td></tr><tr><td>*Service ID[hex]:*</td><td colspan="2">0x<LoTpModId>4</td></tr><tr><td>*Sync/Async:*</td><td colspan="2">Synchronous</td></tr><tr><td>*Reentrancy:*</td><td colspan="2">Reentrant</td></tr><tr><td rowspan="2">*Parameters (in):*</td><td>id</td><td>Identification of the received I-PDU.</td></tr><tr><td>info</td><td>Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength).<br>An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR.</td></tr><tr><td>*Parameters (inout):*</td><td colspan="2">None</td></tr><tr><td>*Parameters (out):*</td><td>bufferSizePtr</td><td>Available receive buffer after data has been copied.</td></tr><tr><td>*Return value:*</td><td>BufReq_ReturnType</td><td>BUFREQ_OK: Data copied successfully<br>BUFREQ_E_NOT_OK: Data was not copied because an error occurred.</td></tr><tr><td>*Description:*</td><td colspan="2">This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer.<br>Each call to this function provides the next part of the I-PDU data.<br>The size of the remaining data is written to the position indicated by bufferSizePtr.</td></tr></table><br>⌋ (SRS_PduR_06026, SRS_PduR_06121, SRS_BSW_00310)<br><br>More generally, see:<br><br><u>Resource Utilization In CAN</u><br><br>   "7.3.3 Buffer strategy |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally.<br><br>The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions.<br><br>Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs.<br><br>When a transmit buffer is locked, the upper layer must not write data inside the buffer area.<br><br>When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area.<br><br><br>Figure 6: Tx and Rx Buffer locking<br><br>It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpStartOfReception() call or when CanTp_Transmit() returns E_OK and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs."<br><br>*(Autosar Specification of CAN Transport Layer, v4.2.2, pp. 40-41)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Resource Utilization In FlexRay<br><br>   "5.2 FlexRay Interface<br><br>   The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module:<br><br>   *FrIf_Transmit* By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>   The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>   *FrArTp_RxIndication* By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>   *FrArTp_TxConfirmation* By this API service, the FlexRay Interface confirms the sending of the frame containing the N-PDU over the FlexRay network.<br><br>   *FrArTp_TriggerTransmit* By this API service, the FlexRay Interface makes the FrArTp to copy the N-PDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU."<br><br>   *(Autosar Specification of FlexRay AUTOSAR Transport Layer, v4.2.2, pp. 15-16)*<br><br>Resource Utilization In LIN |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | [SWS_LinIf_00671] [After a transmission request from the upper layer, the LIN Interface shall call the function PduR_LinTpCopyTxData with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ] () *(Autosar Specification of LIN Interface, v4.2.2, p. 50)* [SWS_LinIf_00068] [When the LIN Interface has transmitted the last MRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_OK. ] () *(Autosar Specification of LIN Interface, v4.2.2, p. 51)* [SWS_LinIf_00674] [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ] () The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied. [SWS_LinIf_00078] [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ] () *(Autosar Specification of LIN Interface, v4.2.2, p. 53)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | |
| 15.7  share the information utilizing a FlexRay network protocol associated with the FlexRay network; wherein the automotive electronic control unit is in hardwired communication with the Controller Area Network and the FlexRay network | Autosar-compliant vehicles are operable such that the information is capable of being shared utilizing a FlexRay protocol) associated with a FlexRay network, and the automotive ECU remains in hardwired communication with the CAN network and the FlexRay network.<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br>➤ strong interaction with hardware (sensors and actuators),<br>➤ connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>➤ microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>➤ Real Time System and<br>➤ program execution from internal or external flash memory.<br><br>(*AUTOSAR_EXP_LayeredSoftwareArchitecture*, p. 9)<br><br>CAN and FlexRay require hardwired communication:<br><br>    [CAN] transceivers are able to detect electrical malfunctions like wiring is-sues, ground offsets or transmission of long dominant signals.<br><br>(*AUTOSAR_SWS_CANTransceiverDriver*, p. 6).<br><br>    [FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (*AUTOSAR_SWS_FlexRayTransceiverDriver*, p. 6). Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks. As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **9.3.2  Gateway from CAN to FlexRay**<br><br>Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).<br><br>**Figure 16: – Gateway of I-PDU from CAN to FlexRay**<br><br>(*AUTOSAR_SWS_PDURouter*, p. 82) |
| 15.8  and includes: | The automotive ECU includes a CAN interface for interfacing with the CAN network, the CAN interface including a CAN interface-related data-link layer component (e.g., the part of the CAN |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| a first interface in hardwired communication with the Controller Area Network, the first interface including a first interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a first interface-related network layer component that uses Controller Area Network-related network layer header bits; and | interface module that receives and transmits L-PDUs) which inherently uses a CAN interface-related data link layer header (e.g., the headers associated with L-PDUs). The automotive ECU also comprises a CAN interface-related network layer component (e.g., the part of the CAN interface module that receives and transmits N-PDUs/ I-PDUs) which inherently uses a CAN interface-related network link layer header (e.g., the headers associated with N-PDUs).<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU," and the protocol data unit of the network layer is an "N-PDU". |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(*AUTOSAR_EXP_LayeredSoftwareArchitecture*, p. 91).<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer". |
| | The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. |
| | The network layer deals with addressing and ensuring that the bits received were addressed to this specific device. This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it. |
| | For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (*AUTOSAR_SRS_Ethernet*, p. 8). |
| | If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames. |
| | For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | segments that are too large to fit into a single packet at the network layer). See (*AUTOSAR_SWS_FlexRayARTransportLayer*, p. 8 and *AUTOSAR_SWS_CANTransportLayer*, p. 7). The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (*AUTOSAR_SWS_FlexRayInterface* and *AUTOSAR_SWS_CANInterface*, respectively).<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>**Figure 1: Communication Structure**<br><br>*(AUTOSAR Specification of PDU Router, v2.0.1, p. 7)*. See Also: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  *(AUTOSAR_EXP_LayeredSoftwareArchitecture, v.4.2.2., p. 93)* |
| 15.9  a second interface in hardwired communication with the FlexRay network, the second interface | Autosar compliance requires a FlexRay interface for interfacing with the FlexRay network, the FlexRay interface including a FlexRay interface-related data link layer component (e.g., the part of the FlexRay interface module that receives and transmits L-PDUs) which inherently utilize a FlexRay interface-related data link layer header (e.g., headers for L-PDUs) and a FlexRay interface-related |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| including a second interface-related data link layer component that uses FlexRay network-related data link layer header bits and a second interface-related network layer component that uses FlexRay networkrelated network layer header bits;<br><br>wherein the automotive electronic control unit is configured such that: the second interface-related network layer component uses the FlexRay network-related network layer header bits by adding the FlexRay network-related network layer header bits to a data unit including the information, and then the second interface-related data link layer component uses the FlexRay network- | network layer component (e.g., the part of the FlexRay interface module that receives and transmits N-PDUs/I-PDUs) which inherently utilizes using a FlexRay interface-related network layer header (e.g., headers for N-PDUs/I-PDUs).<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer".<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.<br><br>The network layer deals with addressing and ensuring that the bits received were addressed to this specific device. This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (*AUTOSAR_SRS_Ethernet*, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| related data link layer header bits by adding the FlexRay network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the FlexRay network; | send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). See (*AUTOSAR_SWS_FlexRayARTransportLayer*, p. 8 and *AUTOSAR_SWS_CANTransportLayer*, p. 7) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (*AUTOSAR_SWS_FlexRayInterface* and *AUTOSAR_SWS_CANInterface*, respectively)<br><br><br>See the previously noted Figures: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
|  | *Interfaces: Interaction of Layers*<br>**Example "Communication" (1)**<br><br>**SDU and PDU Naming Conventions**<br>The naming of PDUs and SDUs respects the following rules:<br>For PDU:   *<bus prefix> <layer prefix>* - PDU<br>For SDU:   *<bus prefix> <layer prefix>* - SDU<br>The *bus prefix* and *layer prefix* are described in the following table:<br><br><table><tr><th>ISO Layer</th><th>Layer Prefix</th><th>AUTOSAR Modules</th><th>PDU Name</th><th>CAN / TTCAN prefix</th><th>LIN prefix</th><th>FlexRay prefix</th></tr><tr><td>Layer 6: Presentation (Interaction)</td><td>I</td><td>COM, DCM</td><td>I-PDU</td><td>N/A</td><td></td><td></td></tr><tr><td></td><td>I</td><td>PDU router, PDU multiplexer</td><td>I-PDU</td><td>N/A</td><td></td><td></td></tr><tr><td>Layer 3: Network Layer</td><td>N</td><td>TP Layer</td><td>N-PDU</td><td>CAN SF<br>CAN FF<br>CAN CF<br>CAN FC</td><td>LIN SF<br>LIN FF<br>LIN CF<br>LIN FC</td><td>FR SF<br>FR FF<br>FR CF<br>FR FC</td></tr><tr><td>Layer 2: Data Link Layer</td><td>L</td><td>Driver, Interface</td><td>L-PDU</td><td>CAN</td><td>LIN</td><td>FR</td></tr></table><br>**SF:** Single Frame<br>**FF:** First Frame<br>**CF:** Consecutive Frame<br>**FC:** Flow Control<br><br>Examples:<br>➢I-PDU or  I-SDU<br>➢CAN FF N-PDU or FR CF N-SDU<br>➢LIN L-PDU or FR L-SDU<br><br>For details on the frame types, please refer to the AUTOSAR Transport Protocol specifications for CAN,TTCAN, LIN and FlexRay.<br><br>- AUTOSAR Confidential -<br><br>(*AUTOSAR_EXP_LayeredSoftwareArchitecture*, p. 91). |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  *(AUTOSAR Specification of PDU Router, v2.0.1, p. 7).* See Also: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>*(AUTOSAR_EXP_LayeredSoftwareArchitecture, v.4.2.2., p. 93)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  Figure 7.2: Use Case Nested Gateways<br><br>(*AUTOSAR_SWS_NetworkManagementInterface*, p. 38)<br><br>Autosar typically uses PDU Router modules within an ECU as the "gateway" between these networks: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | **9.3   Gateway of I-PDU**<br><br>Following use-cases shows how the PDU Router modules will gateway I-PDUs.<br><br><br>**9.3.1   Gateway between two Canlfs**<br><br>Following Figure 15 shows how an I-PDU is gatewayed between two CAN networks (CAN1 and CAN2) using Canlf.<br><br>(*AUTOSAR_SWS_PDURouter*, p. 81)<br><br>Nor do these sub-networks need to be homogenous, as Autosar allows gateways between two different network types:<br><br><br>**9.3.2   Gateway from CAN to FlexRay**<br><br>Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).<br><br>(*AUTOSAR_SWS_PDURouter*, p. 82) |
| 15.10  the first interface-related data link layer component uses the Controller Area Networkrelated data link layer header bits by | The automotive ECU includes a CAN interface for interfacing with the CAN network, the CAN interface including a CAN interface-related data-link layer component (e.g., the part of the CAN interface module that receives and transmits L-PDUs) which inherently uses a CAN interface-related data link layer header (e.g., the headers associated with L-PDUs). The automotive ECU also comprises a CAN interface-related network layer component (e.g., the part of the CAN interface module that |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| removing the Controller Area Network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Controller Area Network-related network layer header bits by removing the Controller Area Network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing; and | receives and transmits N-PDUs/ I-PDUs) which inherently uses a CAN interface-related network link layer header (e.g., the headers associated with N-PDUs).<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU".<br><br> |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (*AUTOSAR_EXP_LayeredSoftwareArchitecture*, p. 91).<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer".<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.<br><br>The network layer deals with addressing and ensuring that the bits received were addressed to this specific device. This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (*AUTOSAR_SRS_Ethernet*, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). See (*AUTOSAR_SWS_FlexRayARTransportLayer*, p. 8 and *AUTOSAR_SWS_CANTransportLayer*, p. 7) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (*AUTOSAR_SWS_FlexRayInterface* and *AUTOSAR_SWS_CANInterface*, respectively)<br><br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  Figure 1: Communication Structure <br><br> *(AUTOSAR Specification of PDU Router, v2.0.1, p. 7)*. See Also: |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| |  *(AUTOSAR_EXP_LayeredSoftwareArchitecture, v.4.2.2., p. 93)* |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | [SWS_SoAd_00559] [ In case PDU header option is enabled (SoAdPduHeaderEnable is TRUE) for a socket connection, SoAd shall convert the message into a PDU within SoAd_RxIndication() according to the following:<br><br>(1) assemble the PDU Header into a SoAd receive buffer if it is fragmented in multiple TCP segments<br><br>**(2) extract the PDU Header from the received message**<br><br>(3) select the related socket route according to the received PDU Header ID (SoAdRxPduHeaderId); if no socket route can be found, simply discard the PDU and raise the runtime error SOAD_E_INV_PDUHEADER_ID.<br><br>(4) use the length field of the PDU Header to identify the length of the actual PDU and the start of the next PDU to proceed with (2) until the end of the message is reached. If the remainder is smaller than a PDU Header or the indicated length within the header SoAd shall stop processing and ignore the rest of the message.<br><br>(*AUTOSAR 4.3.1 – Specification of Socket Adaptor*, p. 36) |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | <br><br>(*AUTOSAR 4.3.1 – Specification of Socket Adaptor*, p. 92) |
| 15.11  a duration between the information being received at the automotive | Autosar-compliant vehicles are operable such that the information is capable of being shared in less than one second (e.g., real time), utilizing a FlexRay protocol) associated with a FlexRay network, and |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| electronic control unit, and the sharing being initiated at the automotive electronic control unit, is less than one microsecond. | the automotive ECU remains in hardwired communication with the CAN network and the FlexRay network.<br><br>Autosar-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>*Description:* Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br><br>*Rationale:* Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br>(*AUTOSAR 4.2.2 – Aux – General Requirements on Basic Software Modules*, p. 31)<br><br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds):<br><br>The generator shall create conversation macros to convert counter ticks (give as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds), or SEC (seconds) and <Counter> is the name of the counter; E.g. OS_TICKS2MS_MyCounter())<br><br>(*AUTOSAR_SWS_OS*, p. 234)<br><br><br>the counter's OsCounterTicksPerBase is one tick in x nanoseconds (ns). |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | (*AUTOSAR_TPS_SystemTemplate*, p. 1293)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms:<br><br>    Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame.<br><br>(*AUTOSAR_TR_TimingAnalysis*, p. 60)<br><br>    Some of the methods deliver timing properties as an output (e.g. "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task *Verify Timing*.<br><br>(*AUTOSAR_TR_TimingAnalysis*, p. 76)<br><br>    Output – The scalar result value is usually stated in micro-, milli- or nanoseconds.<br><br>(*AUTOSAR_TR_TimingAnalysis*, p. 76) |

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|---|---|
| | Autosar defines a "small time delay" as follows: |

Autosar defines a "small time delay" as follows:

> 'Small' should be understood as a delay which can not be met by OSEK functionality (i.e. a few hundred nanoseconds).

(*AUTOSAR_SRS_FreeRunningTimer*, p. 7)

This need for high rates of sharing information can also be seen in the description of various software in control of hardware; *e.g.*, the NVRAM manager.  Hardware that cannot function in real-time (*e.g.*, some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations:

> The NVRAM manager shall support a variety of non-volatile memory devics. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.

(*AUTOSAR_SRS_MemoryServices*, p. 25)

Thus, Autosar-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time).

As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network.

**EXHIBIT F**

**PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES**

| Claim 15 | Accused Instrumentalities |
|----------|---------------------------|
| | 

**9.3.2  Gateway from CAN to FlexRay**

Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).

Figure 16: – Gateway of I-PDU from CAN to FlexRay

(*AUTOSAR_SWS_PDURouter*, p. 82) |

# EXHIBIT F

## PATENT 10,031,790 COMPARED TO ACCUSED INSTRUMENTALITIES

| Claim 15 | Accused Instrumentalities |
|---|---|
| | |

**Caveat**: The notes and/or cited excerpts utilized herein are set forth for illustrative purposes only and are not meant to be limiting in any manner.  For example, the notes and/or cited excerpts, may or may not be supplemented or substituted with different excerpt(s) of the relevant reference(s), as appropriate. Further, to the extent any error(s) and/or omission(s) exist herein, all rights are reserved to correct the same in connection with any subsequent correlations.