# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

**STRAGENT, LLC,**
     **Plaintiff,**

                **v.**                                         **C.A. No. 20-510-LPS**

**BMW OF NORTH AMERICA, LLC, and**
**BMW MANUFACTURING CO., LLC,**
     **Defendants.**

**INITIAL CLAIM CHARTS BY PLAINTIFF STRAGENT**

**Generally-Applicable Disclosure for BMW Automotive Vehicles**

This Generally-Applicable Disclosure for BMW Automotive Vehicles is incorporated into every claim chart here concurrently submitted.

Stragent, LLC ("Stragent") hereby submits the following initial claim charts in accordance with Section 7(c) of the Scheduling Order in this case (D.I. 43), which states that by this day "Plaintiff shall produce an initial chart relating each known accused product to the asserted claims each such product allegedly infringes."  The following charts demonstrate that the BMW Defendants  ("BMW") have infringed the following patent claims:

**Patent 9,705,765**

Independent claims **12** and **24**, and claims 26, 27, 28 and 31 dependent on claim 24.

**Patent 10,002,036**

Independent claim 1 and its dependent claims 9, 19, 34, 38, 72, 79, 82 and 98; and Independent claim 102 and its dependent claims 103, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 117, 121 and 122.

**Patent 10,031,790**

Independent claim 1 and its dependent claims 2, 4, 5, 6, 8 and 9, and

Independent claim 15 and its dependent claims 16, 18, 19, 20, 22, 23 and 24;

**Patent 10,248,477**

Independent claim 23 and its dependent claims 26, 27 and 28.

The Accused Instrumentalities are the automotive vehicles described in the Complaint filed in this case.  As stated in the Complaint, all Defendants' Accused Instrumentalities have now standardized internal communication between electronic control units ("ECUs") within the automotive vehicle to follow AUTOSAR.  In the case of these Defendants that means that all suppliers of all ECU utilized in the Accused Instrumentalities supply the ECU with software that complies with Autosar, and particularly Autosar ver. 4.x.x.

The charts below compare each element of the asserted claims to corresponding components, aspects, and/or features of the Accused Instrumentalities.  These claim charts are not intended to constitute an expert report on infringement.  The charts, however, demonstrate that BMW's use of Autosar 4.x.x infringes the asserted claims.

The claim charts being concurrently produced are based on the best information currently available to Stragent.  It is expected that discovery will disclose additional information and the course of litigation may explicate issues that have not yet arisen.  Thus, these charts that are being concurrently served are initial preliminary charts.  It is hoped, although not necessary, that these charts will be supplemented in the future as additional information is adduced in litigation, and Stragent reserves all its rights to amend and supplement these charts.

Defendants have produced very few documents addressing BMW's implementation of Autosar.  Most of the "core production" by Defendants consists of owner manuals, a handful of technical documents not related to any of the infringement issues in this case, a collection of Autosar ver. 4 standards and related Autosar standards documents, and a handful of public documents demonstrating that BMW has made Autosar the standard of ECU communications in the Accused Instrumentalities, but not providing details of any

implementation.  Defendants have stated directly or indirectly that Defendants do not know how the automotive vehicles that they make, sell and service operate.  Given the evidence, such as that specified in the Complaint, that Defendants' Accused Instrumentalities practice the Autosar standards, and the lack of any other information, Stragent can only apply the Autosar standards to the asserted claims of the four patents in suit.  Stragent reserves the right to supplement and amend the claim charts, and to assert additional claims, once Stragent has had access to the evidence of the Defendants' incorporation of Autosar.

Defendants have not produced any evidence that any of the Accused Instrumentalities do not practice the Autosar standards as promulgated in Autosar ver. 4, but have produced documents affirming that BMW has incorporated Autosar ver. 4.  See, for example, BMW-Stragent-DE-00000552-567.  Third parties have also so affirmed.  Thus, for example, one of the documents produced by BMW is Doc. 00000671, which is a June 13, 2017 document by Vector that states:

> Vector Informatik said it has supplied the BMW Group with the AUTOSAR basic  software MICROSAR, for a reference integration of the BMW 'BAC4 Release 2' Core.   The software that Vector provides already contains the new functions released in  AUTOSAR Release 4.2.1, earlier in 2014, the company said. MICROSAR focuses on internal vehicle communications over CAN, FlexRay and Ethernet and related new  concepts, enabling BMW and its ECU suppliers to bene t from reduced development  times, Vector said. The shortened development times are a result of reduced  integration and testing needs.

Other documents indicate that BMW has ported the Autosar Diagnostic Modules.  BMW-Stragent-DE-00000112-142, but the document is dated in 2008.

Stragent contends that each element of each claim asserted herein is literally met through BMW's provision of the Infringing Instrumentalities.  However, to the extent that BMW demonstrates that any asserted claim element is not literally met, Stragent will

contend that such elements are met under the doctrine of equivalents.  As evidenced by the claim charts, there is no differences between the elements of the patent claims and the corresponding features of the Accused Instrumentalities.  Thus the Accused Instrumentalities perform at least substantially the same function in substantially the same way to achieve substantially the same result as the corresponding claim element.

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765
### Independent claims 12 and 24, and claims 26, 27, 28 and 31 dependent on claim 24

The Generally-Applicable Disclosure for BMW Automotive Vehicles, being concurrently served, is incorporated here by reference and made part of every chart below.

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 12 | An apparatus, comprising: an automotive electronic control unit comprising a hardware and instructions for: | BMW makes, uses, and/or sells an apparatus (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), including an automotive electronic control unit comprising a hardware and instructions for: "...AUTOSAR prescribes everything that is needed to <u>allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs</u>." *AUTOSAR Technical Overview* PDF pg 11 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) "The <u>communication services are a group of modules for vehicle network communication</u> (CAN, LIN, <u>FlexRay</u> and MOST). They are interfacing with the communication drivers via the communication hardware abstraction. The task of this group of modules is: <ul><li>to <u>provide a uniform interface to the vehicle network for communication between different applications</u>…"</li></ul> *AUTOSAR Technical Overview* PDF pp 35-36 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) |
| | receiving information associated with a message | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for receiving |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | received utilizing a Controller Area Network protocol associated with a Controller Area Network; | information associated with a message received utilizing a Controller Area Network protocol associated with a Controller Area Network;<br><br>Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information (a "payload") to be transmitted with other information to facilitate transmission. In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below. |

### 4.6.3  [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |
| Rationale: | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |
| Use Case: | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |
| Dependencies: | -- |
| Supporting Material: | -- |

⌋ (RS_Main_00430)

*Requirements on AUTOSAR Features* PDF pg 39
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Interfaces: Interaction of Layers – Example "Communication"* **PDU Flow through the Layered Architecture**<br><br>➤ **Explanation of terms:**<br><br>➤ **SDU**<br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br> A SDU is part of a PDU.<br><br>➤ **PCI**<br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br> The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➤ **PDU**<br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br> On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br>*AUTOSAR Layered Software Architecture* PDF pg 83<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.138    PCI** |

| Definition | PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU (→ definition 3.168) from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. |
|---|---|
| Initiator | WP 1.1.2 |
| Further Explanations | The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. |
| Comment | -- |
| Example | -- |
| Reference | -- |
| German Term | -- |
| French Term | -- |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.168    SDU** <br><br> | Definition | SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer. | <br> | Initiator | WP 1.1.2 | <br> | Further Explanations | A SDU is part of a PDU (→ definition 3.139). | <br> | Comment | -- | <br> | Example | -- | <br> | Reference | -- | <br> | German Term | -- | <br> | French Term | -- | <br><br> *AUTOSAR Glossary* PDF pp 62-63 and 73 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf) <br><br> AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways**<br><br>[<br><br>{| class="wikitable"<br>| **Type:** | Valid |<br>| **Description:** | AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |<br>| **Rationale:** | ECUs communicate via different communication systems. |<br>| **Use Case:** | Support of today's network topologies of E/E-architectures in series production. |<br>| **Applies to:** | CP, AP |<br>| **Dependencies:** | -- |<br>| **Supporting Material:** | -- |<br><br>](RS_PO_00002)<br><br>*AUTOSAR Main Requirements* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6   Communication via Bus**<br><br>**4.6.1   [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><br>*(see table below)*<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

Table within the cell:

| | |
|---|---|
| *Type:* | Valid |
| *Description:* | AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception |
| *Rationale:* | Exchange of data |
| *Use Case:* | Exchange of data within the vehicle network or within an ECU internally |
| *Dependencies:* | -- |
| *Supporting Material:* | -- |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7   Communication buses**<br><br>**4.7.1   [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[ <br><br>*See table below*<br><br> J (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

| *Type:* | Valid |
|---|---|
| *Description:* | AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part |
| *Rationale:* | All these methods are in current use |
| *Use Case:* | -- |
| *Dependencies:* | -- |
| *Supporting Material:* | ISO 11898 |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol** |

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | |
| Use Case: | |
| Dependencies: | |
| Supporting Material: | |

] (RS_Main_00260, RS_Main_00430)

**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |
| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |
| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |
| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00280, RS_Main_00430)

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a CAN network bus:<br><br>1) A message containing information arrives on a CAN network bus.<br><br>2) The CAN Driver function CanIf_RxIndication is called by the CanIf: |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**9.9   Receive indication (polling mode)**

Figure 9.9: Receive indication polling driven

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of CAN Interface* PDF pg 141 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANInterface.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *AUTOSAR Specification of CAN Interface* PDF pg 129 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANInterface.pdf) |
| | determining whether a storage resource is available; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for determining whether a storage resource is available; <br><br> In the FlexRay 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space. The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer. <br><br> "**[SWS_FrArTp_00294]** [If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with `E_NOT_OK`.]() <br><br> **[SWS_FrArTp_00300]** [If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.]()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g., based on a response to the aforementioned command(s), etc.).<br><br>**"4.2 Error types**<br><br>Errors are divided into two simple classes: infrastructure errors and application errors.<br><br>Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR.<br><br>Application errors are application-specific and must be defined as part of the senderreceiver interface, for sender-receiver communication, or client-server interface, for client-server communication."<br>*AUTOSAR Virtual Functional Bus* PDF pg 42<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>"Table 4.3: Communication Attributes for a Client" |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities | | |
|---|---|---|---|---|
| | | TIMEOUT | Attribute "timeout" of ServerCallPoint | Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous). |

*AUTOSAR Virtual Functional Bus* PDF pg 56
([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf))

Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.

**"5.1.6 PDU Router services**

The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames:

- PduR_CanTpRxIndication
- PduR_CanTpStartOfReception
- PduR_CanTpCopyRxData
- PduR_CanTpCopyTxData
- PduR_CanTpTxConfirmation"

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>      Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY` or `BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( ) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( ) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | ...<br><br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>&bull; *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>&bull; *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed." |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to FlexRay buffer handling when transmitting information. <br><br> "**7.4.11.1 Unsegmented Transfer** <br><br> **[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows: <br><br>     1. The PDU Router calls the service *FrArTp_Transmit*. <br>    2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () <br><br> **[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () <br><br> **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to LIN buffer handling when transmitting information. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**7.5.2.2 LIN TP transmission**<br><br>Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br><br>**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The upper layer copies the transmit data to the PduInfo.<br><br>**[SWS_LinIf_00329]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ ()<br><br>**[SWS_LinIf_00330]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>The following pertains to LIN buffer handling when receiving information.<br><br>"**7.5.2.4 LIN TP reception** |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF.<br><br>Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message.<br><br>**[SWS_LinIf_00075]** [The LIN Interface shall call the function *PduR_LinTpStartOfReception* with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ ()<br><br>The output pointer parameter provides the LIN Interface with currently available receive buffer size."<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>**"7.5.2.5 Unavailability of receive buffer**<br><br>The function *PduR_LinTpStartOfReception* and *PduR_LinTpCopyRxData* may indicate that the required buffer is not available.<br><br>The LIN Interface handles this case differently. |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00676]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ ()<br><br>**[SWS_LinIf_00701]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with result E_NOT_OK. ⌋ ()<br><br>**[SWS_LinIf_00677]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function *BswM_LinTp_RequestMode* with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | if the storage resource is not available, ascertaining whether a threshold has been reached and re-trying an access in connection with the storage resource if the threshold has not been reached; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for if the storage resource is not available, ascertaining whether a threshold has been reached and re-trying an access in connection with the storage resource if the threshold has not been reached; |
| | | In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource. |
| | | The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired. |
| | | "**[CANTP087]** ⌈If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ⌋ ( ) ... **[CANTP184]** ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( ) ... |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP089]** [When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to repeating FlexRay resource requests.<br><br>"**[SWS_FrArTp_00234]** [ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.] ( )<br><br>**[SWS_FrArTp_00296]** [ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.] ( )"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>"**[SWS_FrArTp_00297]** [ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.] ( ) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to repeating LIN resource requests.<br><br>"**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51-52<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |

### STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | if the threshold has been reached, sending an error notification; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for if the threshold has been reached, sending an error notification;<br><br>"**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.]()<br><br>**[SWS_FrArTp_00117]** [In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occurred in the last block, and acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to *PduR_FrTpStartOfReception* returned `BUFREQ_E_OVFL`.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>"**5.1.6 PDU Router services** |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames:<br><br>• PduR_CanTpRxIndication<br>• PduR_CanTpStartOfReception<br>• PduR_CanTpCopyRxData<br>• PduR_CanTpCopyTxData<br>• PduR_CanTpTxConfirmation"<br><br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>    Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br>... |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌡ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌡ ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌡ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌡ ( ) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ] ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ] ( )<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router** |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: <br><br> • *PduR_FrArTpStartOfReception* <br> By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received. <br><br> • *PduR_FrArTpCopyRxData* <br> By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. <br><br> • *PduR_FrArTpRxIndication* <br> By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU). <br><br> • *PduR_FrArTpCopyTxData* <br> By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU). <br><br> • *PduR_FrArTpTxConfirmation* <br> By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM). <br><br> The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router: <br><br> • *FrArTp_Transmit* |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | By this API service, the sending of a message (N-SDU) is triggered. <ul><li>*FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).</li><li>*FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).</li><li>*FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed."</li></ul>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>**"7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () |
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to FlexRay buffer handling when receiving information. |
| | | "**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows: |
| | |     1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ () |
| | | **[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ () |
| | | **[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()

**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"
*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

The following pertains to LIN resources becoming unavailable.

"**[SWS_LinIf_00658]** [In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function *PduR_LinTpTxConfirmation* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"
*AUTOSAR Specification of LIN Interface* PDF pg 50
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)

"**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *AUTOSAR Specification of LIN Interface* PDF pg 54 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | if the storage resource is available, storing the information utilizing the storage resource; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for if the storage resource is available, storing the information utilizing the storage resource; and |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

### 8.3.4.1   PduR_<User:LoTp>CopyRxData

**[SWS_PduR_00512]** ⌈

| Service Name | PduR_<User:LoTp>CopyRxData | |
|---|---|---|
| Syntax | `BufReq_ReturnType PduR_<User:LoTp>CopyRxData (`<br>`  PduIdType id,`<br>`  const PduInfoType* info,`<br>`  PduLengthType* bufferSizePtr`<br>`)` | |
| Service ID [hex] | 0x44 | |
| Sync/Async | Synchronous | |
| Reentrancy | Reentrant | |
| Parameters (in) | id | Identification of the received I-PDU. |
| | info | Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength). An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout) | None | |
| Parameters (out) | bufferSizePtr | Available receive buffer after data has been copied. |
| Return value | BufReq_ReturnType | BUFREQ_OK: Data copied successfully<br>BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer. Each call to this function provides the next part of the I-PDU data. The size of the remaining buffer is written to the position indicated by bufferSizePtr. | |
| Available via | PduR_<module>.h | |

*AUTOSAR Specification of PDU Router* PDF pp 68-69
(https://www.autosar.org/fileadmin/user_upload/standards/classic/20-11/AUTOSAR_SWS_PDURouter.pdf)

The following pertains to CAN resource utilization.

**"7.3.3 Buffer strategy**

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally.<br><br>The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the indicator returned by the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions.<br><br>Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs.<br><br>When a transmit buffer is locked, the upper layer must not write data inside the buffer area.<br><br>When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  **Figure 5: Tx and Rx Buffer locking** It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpCopyTxData() or PduR_CanTpStartOfReception() call and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs." *AUTOSAR Specification of CAN Transport Layer* PDF pg 37 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) The following pertains to FlexRay resource utilization. **"5.2 FlexRay Interface** The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module: |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • FrIf_Transmit<br>By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>• FrArTp_RxIndication<br>By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>• FrArTp_TxConfirmation<br>By this API service, the FlexRay Interface confirms the (un)successful sending of the frame containing the N-PDU over the FlexRay network.<br><br>• FrArTp_TriggerTransmit<br>By this API service, the FlexRay Interface makes the FrArTp to copy the NPDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU."<br>*Specification of FlexRay AUTOSAR Transport Layer* PDF pp 16-17<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resource utilization. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ] () <br> *AUTOSAR Specification of LIN Interface* PDF pg 48 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ] ()" <br> *AUTOSAR Specification of LIN Interface* PDF pp 52 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00674]** [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ] () <br><br> The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00078]** [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | sharing the information utilizing a Flexray network protocol associated with a Flexray network;<br><br>wherein the receiving, the determining, the storing, and the sharing all occur in less than one second;<br><br>the automotive electronic control unit remains in hardwired communication with the Controller Area Network and the Flexray network; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for sharing the information utilizing a Flexray network protocol associated with a Flexray network; wherein the receiving, the determining, the storing, and the sharing all occur in less than one second; the automotive electronic control unit remains in hardwired communication with the Controller Area Network and the Flexray network; and<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>***Description:*** Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT No. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Rationale:* Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br><br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter())`] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | "Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing." <br><br> *AUTOSAR Timing Analysis* PDF pg 76 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)) <br><br> **6.4.10.4   Interface** <br><br> Output \| The scalar result value is usually stated in micro-, milli- or nanoseconds. <br><br> *AUTOSAR Timing Analysis* PDF pg 96 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)) <br><br> AUTOSAR defines a "small time delay" as follows. <br><br> "'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)." <br> *AUTOSAR Requirements on Free Running Timer* PDF pg7 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)) <br><br> This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be shared in less than one second (e.g., in real-time).<br><br>**6.1.3.17      [SRS_Mem_00020]      The   NVRAM   manager   shall   provide functionality to read out the status of read/write operations**<br><br>[<br><table><tr><td>**Type:**</td><td>Valid</td></tr><tr><td>**Description:**</td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td>**Rationale:**</td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td>**Use Case:**</td><td>Read/write of serial EEPROM</td></tr><tr><td>**Dependencies:**</td><td>--</td></tr><tr><td>**Supporting Material:**</td><td>--</td></tr></table>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | the automotive electronic control unit includes:<br><br>a first interface for interfacing with the Controller Area Network, the first interface including a first interface-related data link layer component for using Controller Area Network-related data link layer header bits and a first interface-related network layer component for using Controller Area Network-related network layer header bits; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for the automotive electronic control unit includes: a first interface for interfacing with the Controller Area Network, the first interface including a first interface-related data link layer component for using Controller Area Network-related data link layer header bits and a first interface-related network layer component for using Controller Area Network-related network layer header bits; and<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU." |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  |  |

Below the image, within the Accused Instrumentalities cell:

*AUTOSAR Layered Software Architecture* PDF pg 84
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"** <br> **PDU Flow through the Layered Architecture** <br><br> ➢ **Explanation of terms:** <br><br> ➢ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. <br> A SDU is part of a PDU. <br><br> ➢ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. <br> The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➢ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. <br> On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br>  <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) <br><br> "Data link layer" and "network layer" are terms used with regards to the network protocol stacks. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model).  OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer." |
| | | The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device. |
| | | For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8). |
| | | If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames. |
| | | For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively).<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | a second interface for interfacing with the Flexray network, the second interface including a second interface-related data link layer component for using Flexray network-related data link layer header bits and a second interface-related network layer component for using Flexray network-related network layer header bits; wherein the second interface-related network layer component uses the Flexray network-related network layer header bits by adding the Flexray network-related network layer header bits to a data unit including the information, and then the second interface-related data link layer component uses the Flexray network- | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for a second interface for interfacing with the Flexray network, the second interface including a second interface-related data link layer component for using Flexray network-related data link layer header bits and a second interface-related network layer component for using Flexray network-related network layer header bits; wherein the second interface-related network layer component uses the Flexray network-related network layer header bits by adding the Flexray network-related network layer header bits to a data unit including the information, and then the second interface-related data link layer component uses the Flexray network-related data link layer header bits by adding the Flexray network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Flexray network; "Data link layer" and "network layer" are terms used with regards to the network protocol stacks. For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer." The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | related data link layer header bits by adding the Flexray network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Flexray network; | For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8).

If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.

For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. Patent No. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Layered Software Architecture* PDF pg 84<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Interfaces: Interaction of Layers – Example "Communication"*<br>**PDU Flow through the Layered Architecture**<br><br>➢ **Explanation of terms:**<br><br>➢ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➢ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➢ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
|       |               | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)  *AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | wherein the first interface-related data link layer | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) wherein the |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | component uses the Controller Area Network-related data link layer header bits by removing the Controller Area Network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Controller Area Network-related network layer header bits by removing the Controller Area Network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing. | first interface-related data link layer component uses the Controller Area Network-related data link layer header bits by removing the Controller Area Network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Controller Area Network-related network layer header bits by removing the Controller Area Network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing.<br><br> |

STRAGENT, LLC's INITIAL CLAIM CHARTS

U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
|  |  | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer".<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.<br><br>The network layer deals with addressing and ensuring that the bits received were addressed to this specific device. This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
|       |               | protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames. For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). See (AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively)<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)  *AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_SoAd_00559]**[ In case PDU header option is enabled (`SoAdPduHeaderEnable` is `TRUE`) for a socket connection, SoAd shall convert the message into a PDU within `SoAd_RxIndication()` according to the following:<br><br>(1) assemble the PDU Header into a SoAd receive buffer if it is fragmented in multiple TCP segments<br>(2) **extract the PDU Header from the received message**<br>(3) select the related socket route according to the received PDU Header ID (`SoAdRxPduHeaderId`); if no socket route can be found, simply discard the PDU and raise the runtime error `SOAD_E_INV_PDUHEADER_ID`.<br>(4) use the length field of the PDU Header to identify the length of the actual PDU and the start of the next PDU to proceed with (2) until the end of the message is reached. If the remainder is smaller than a PDU Header or the indicated length within the header SoAd shall stop processing and ignore the rest of the message. ⌋ ()"<br>*AUTOSAR Specification of Socket Adaptor* PDF pg 36 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf)) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Specification of Socket Adaptor* PDF pg 92<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf) |
| | | |
| 24 | An apparatus, comprising: an automotive electronic control unit comprising a | BMW makes, uses, and/or sells an apparatus (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), including an automotive electronic control unit comprising a hardware and instructions for: |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | hardware and instructions for: | "...AUTOSAR prescribes everything that is needed to <u>allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs</u>." <br> *AUTOSAR Technical Overview* PDF pg 11 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) <br><br> "The <u>communication services are a group of modules for vehicle network communication</u> (CAN, LIN, <u>FlexRay</u> and MOST). They are interfacing with the communication drivers via the communication hardware abstraction. <br><br> The task of this group of modules is: <br> • to <u>provide a uniform interface to the vehicle network for communication between different applications</u>…" <br><br> *AUTOSAR Technical Overview* PDF pp 35-36 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) |
| | receiving information associated with a message received utilizing a Flexray network protocol associated with a Flexray network; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for receiving information associated with a message received utilizing a Flexray network protocol associated with a Flexray network; <br><br> Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information (a "payload") to be transmitted with other information to facilitate transmission. In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6.3 [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units**

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |
| Rationale: | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |
| Use Case: | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

*Requirements on AUTOSAR Features* PDF pg 39
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"**<br>**PDU Flow through the Layered Architecture**<br><br>➢ **Explanation of terms:**<br><br>➢ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➢ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➢ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br>*AUTOSAR Layered Software Architecture* PDF pg 83<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.138    PCI** <br><br> <table><tr><td>*Definition*</td><td>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU (→ definition 3.168) from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.</td></tr><tr><td>*Initiator*</td><td>WP 1.1.2</td></tr><tr><td>*Further Explanations*</td><td>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.</td></tr><tr><td>*Comment*</td><td>--</td></tr><tr><td>*Example*</td><td>--</td></tr><tr><td>*Reference*</td><td>--</td></tr><tr><td>*German Term*</td><td>--</td></tr><tr><td>*French Term*</td><td>--</td></tr></table> |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **3.168   SDU** <br><br> | Definition | SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer. | <br> | Initiator | WP 1.1.2 | <br> | Further Explanations | A SDU is part of a PDU (→ definition 3.139). | <br> | Comment | -- | <br> | Example | -- | <br> | Reference | -- | <br> | German Term | -- | <br> | French Term | -- | <br><br> *AUTOSAR Glossary* PDF pp 62-63 and 73 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf) <br><br> AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways**

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |
| Rationale: | ECUs communicate via different communication systems. |
| Use Case: | Support of today's network topologies of E/E-architectures in series production. |
| Applies to: | CP, AP |
| Dependencies: | -- |
| Supporting Material: | -- |

](RS_PO_00002)

*AUTOSAR Main Requirements* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><br>**Type:** / Valid<br>**Description:** / AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception<br>**Rationale:** / Exchange of data<br>**Use Case:** / Exchange of data within the vehicle network or within an ECU internally<br>**Dependencies:** / --<br>**Supporting Material:** / --<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>*Rationale:*</td><td>All these methods are in current use</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 11898</td></tr></table>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT No. 9,705,765

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol** |

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: |  |
| Use Case: |  |
| Dependencies: |  |
| Supporting Material: |  |

] (RS_Main_00260, RS_Main_00430)

**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |
| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |
| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |
| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00280, RS_Main_00430)

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a FlexRay network bus:<br><br>1) A message containing information arrives on a FlexRay network bus.<br><br>2) The FlexRay Driver function Fr_ReceiveRxLPdu is called by the FrIf: |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 9.2.1  ReceiveAndIndicate<br><br>Figure 9-4: ReceiveAndIndicate |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Specification of FlexRay Interface* PDF pg 109 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayInterface.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_Fr_00093] [**

| | | | Service name: | Fr_ReceiveRxLPdu | |
|---|---|---|
| Syntax: | `Std_ReturnType Fr_ReceiveRxLPdu(`<br>`    uint8 Fr_CtrlIdx,`<br>`    uint16 Fr_LPduIdx,`<br>`    uint8* Fr_LSduPtr,`<br>`    Fr_RxLPduStatusType* Fr_LPduStatusPtr,`<br>`    uint8* Fr_LSduLengthPtr`<br>`)` | |
| Service ID[hex]: | 0x0c | |
| Sync/Async: | Synchronous | |
| Reentrancy: | Non Reentrant for the same device | |
| Parameters (in): | Fr_CtrlIdx | Index of FlexRay CC within the context of the FlexRay Driver. |
| | Fr_LPduIdx | This index is used to uniquely identify a FlexRay frame. |
| Parameters (inout): | None | |
| Parameters (out): | Fr_LSduPtr | This reference points to the buffer where the LSdu is received shall be stored. |
| | Fr_LPduStatusPtr | This reference points to the memory location where the status of the LPdu shall be stored |
| | Fr_LSduLengthPtr | This reference points to the memory location where the length of the LSdu (in bytes) shall be stored. This length represents the number of bytes copied to Fr_LSduPtr. |
| Return value: | Std_ReturnType | E_OK: API call finished successfully.<br>E_NOT_OK: API call aborted due to errors. |
| Description: | Receives data from the FlexRay network. | |

**]** (BSW05003, BSW05024)

CC precondition for the function Fr_ReceiveRxLPdu: None.

**[SWS_Fr_00233] [**   The function Fr_ReceiveRxLPdu shall perform the following tasks on FlexRay CC Fr_CtrIdx:

1. Figure out the physical resource (e.g., a buffer, a receive-FIFO) mapped to the reception of the FlexRay frame as identified by Fr_LpduIdx.
2. Figure out whether a new FlexRay frame instance has been received within the receive resource as figured in bullet 1. If the receive resource is a FIFO, then consume the first element out of the FIFO.
3. If a new FlexRay frame has been accepted, then copy the received payload data to address Fr_LsduPtr, store the number of bytes copied to Fr_LsduLengthPtr and store the status FR_RECEIVED to Fr_RxLPduStatusPtr. If a FIFO is used as received resource and the FIFO is not empty, then store the status FR_RECEIVED_MORE_DATA_AVAILABLE to Fr_RxLPduStatusPtr.
4. If no new frame has been accepted, then do not copy any payload data to Fr_LsduPtr, write 0 to the parameter Fr_LsduLengthPtr and store the status FR_NOT_RECEIVED to Fr_RxLPduStatusPtr.
5. Return E_OK. **]** () |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay Driver* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_SWS_FlexRayDriver.pdf) |
| | determining whether a storage resource is available; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for determining whether a storage resource is available; <br><br> In the FlexRay 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space: <br><br> The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer: <br><br> "**[SWS_FrArTp_00294]** [If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK.]() <br><br> **[SWS_FrArTp_00300]** [If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call *PduR_FrArTpCopyRxData* with info.SduLength equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g., based on a response to the aforementioned command(s), etc.).<br><br>"**4.2 Error types**<br><br>Errors are divided into two simple classes: infrastructure errors and application errors.<br><br>Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR.<br><br>Application errors are application-specific and must be defined as part of the senderreceiver interface, for sender-receiver communication, or client-server interface, for client-server communication."<br>*AUTOSAR Virtual Functional Bus* PDF pg 42<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>"Table 4.3: Communication Attributes for a Client" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities | | |
|---|---|---|---|---|
| | | TIMEOUT | Attribute "timeout" of ServerCallPoint | Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous). |

*AUTOSAR Virtual Functional Bus* PDF pg 56
([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf))

Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.

"**5.1.6 PDU Router services**

The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames:

- PduR_CanTpRxIndication
- PduR_CanTpStartOfReception
- PduR_CanTpCopyRxData
- PduR_CanTpCopyTxData
- PduR_CanTpTxConfirmation"

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Specification of CAN Transport Layer* PDF pg 18 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)) <br><br> The following pertains to CAN buffer handling when receiving information. <br><br> "**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( ) <br><br>      Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL. <br><br> ... <br> **[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( ) <br> ... <br> **[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( ) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API PduR_CanTpCopyTxData() contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ] ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the PduR_CanTpCopyTxData() function returns BUFREQ_E_NOT_OK.<br><br>**[CANTP087]** [If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ] ( )<br>...<br>**[CANTP184]** [If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ] ( ) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
| | | ...<br><br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK.` ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | • *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed." |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>"**7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>    1. The PDU Router calls the service *FrArTp_Transmit*.<br>    2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to LIN buffer handling when transmitting information. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**7.5.2.2 LIN TP transmission**<br><br>Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br><br>**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The upper layer copies the transmit data to the PduInfo.<br><br>**[SWS_LinIf_00329]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ ()<br><br>**[SWS_LinIf_00330]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>The following pertains to LIN buffer handling when receiving information.<br><br>"**7.5.2.4 LIN TP reception** |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF.<br><br>Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message.<br><br>**[SWS_LinIf_00075]** [The LIN Interface shall call the function *PduR_LinTpStartOfReception* with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ ()<br><br>The output pointer parameter provides the LIN Interface with currently available receive buffer size."<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>**"7.5.2.5 Unavailability of receive buffer**<br><br>The function *PduR_LinTpStartOfReception* and *PduR_LinTpCopyRxData* may indicate that the required buffer is not available.<br><br>The LIN Interface handles this case differently. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **[SWS_LinIf_00676]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ ()<br><br>**[SWS_LinIf_00701]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with result E_NOT_OK. ⌋ ()<br><br>**[SWS_LinIf_00677]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function *BswM_LinTp_RequestMode* with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | if the storage resource is not available, ascertaining whether a threshold has been reached and re-trying an access in connection with the storage resource if the threshold has not been reached; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for if the storage resource is not available, ascertaining whether a threshold has been reached and re-trying an access in connection with the storage resource if the threshold has not been reached; AUTOSAR compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FlexRay, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.). As set forth below, managers monitor signal timeouts. "The communication system specific CAN State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts. ... The communication system specific LIN State Manager handles the communication dependent Start-up and Shutdown features. Furthermore it controls the communication mode requests from the Communication Manager. The LIN state manager also controls the I-PDU groups by interfacing COM. ... |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts."<br><br>*AUTOSAR Layered Software Architecture* PDF pp 37, 43, and 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>**4.6.8  [RS_BRF_01600] AUTOSAR communication shall support time-out handling**<br><br>[<table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support time-out handling for data transmission and data reception</td></tr><tr><td>Rationale:</td><td>If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW</td></tr><tr><td>Use Case:</td><td>Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>--</td></tr></table>] (RS_Main_00011, RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 41 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>**[SWS_FrArTp_00301]** [When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]() |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.]()" <br><br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

| SWS Item | ECUC_FrArTp_00059 : | | |
|---|---|---|---|
| Name | FrArTpMaxWft {FRARTP_MAX_WFT} | | |
| Description | This parameter defines the maximal number of wait frames to be sent for a pending connection. | | |
| Multiplicity | 0..1 | | |
| Type | EcucIntegerParamDef | | |
| Range | 0 .. 255 | | |
| Default value | -- | | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | | |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <table><tr><td>**SWS Item**</td><td colspan="3">**ECUC_FrArTp_00044 :**</td></tr><tr><td>**Name**</td><td colspan="3">FrArTpTimeBr {FRARTP_TIME_BR}</td></tr><tr><td>**Description**</td><td colspan="3">This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF.<br>It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered).<br>This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement.</td></tr><tr><td>**Multiplicity**</td><td colspan="3">1</td></tr><tr><td>**Type**</td><td colspan="3">EcucFloatParamDef</td></tr><tr><td>**Range**</td><td colspan="2">0 .. 65.535</td><td></td></tr><tr><td>**Default value**</td><td colspan="3">--</td></tr><tr><td rowspan="3">**ConfigurationClass**</td><td>*Pre-compile time*</td><td>X</td><td>VARIANT-PRE-COMPILE</td></tr><tr><td>*Link time*</td><td>--</td><td></td></tr><tr><td>*Post-build time*</td><td>X</td><td>VARIANT-POST-BUILD</td></tr><tr><td>**Scope / Dependency**</td><td colspan="3">scope: local</td></tr></table> |

*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 91 and 93 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively. The following pertains to CAN timeout determination when receiving information.

"**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( ) ...

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. Patent No. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )" *AUTOSAR Specification of CAN Transport Layer* PDF pg 33 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)) <br><br> The following pertains to CAN timeout determination when transmitting information. <br><br> "**[CANTP086]** [The CanTp module shall call the `PduR_CanTpCopyTxData` service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the PduInfoType structure (address of a data buffer and up to 6 or 7 bytes as data length depending on frame type). ⌋ ( ) <br><br> **[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) <br><br> If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ] ( ) <br><br> ... <br><br> **[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ] ( ) <br><br> ... <br><br> **[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK. ] ( )" <br> *AUTOSAR Specification of CAN Transport Layer* PDF pp 35-36 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively. The following pertains to FlexRay timeout determination when transmitting information. <br><br> "**[SWS_FrArTp_00234]** [ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK .] () |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()<br><br>**[SWS_FrArTp_00293]** ⌈ If *PduR_FrArTpCopyTxData* returns `BUFREQ_E_NOT_OK` or when `FrArTpTimeCs` expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with `E_NOT_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to FlexRay timeout determination when receiving information.<br><br>"**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ ()<br><br>**[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()<br><br>**[SWS_FrArTp_00295]** ⌈ If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.⌋ ()" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN threshold determination.<br><br>"**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌋ ()<br><br>**[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌋ ()<br><br>**[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00665]** [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌋ () <br><br> **[SWS_LinIf_00666]** [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () <br><br> **[SWS_LinIf_00617]** [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ⌋ () <br><br> **[SWS_LinIf_00618]** [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ⌋ () <br><br> **[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () <br><br> **[SWS_LinIf_00621]** [The LIN Interface shall provide UDS Response Pending handling. Therefore: |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⌡ ()<br><br>**[SWS_LinIf_00623]** [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 54<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource.<br><br>The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ⌋( )<br><br>...<br><br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br><br>...<br><br>**[CANTP089]** [When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to repeating FlexRay resource requests.<br><br>"**[SWS_FrArTp_00234]** [ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to TP_DATARETRY while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK .⌋ ()<br><br>**[SWS_FrArTp_00296]** [ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns BUFREQ_E_BUSY, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ ()<br><br>**[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to repeating LIN resource requests.<br><br>"**[SWS_LinIf_00679]** ⌈If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** ⌈In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | if the threshold has been reached, sending a notification; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for if the threshold has been reached, sending a notification; <br><br> "**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.⌋() <br><br> **[SWS_FrArTp_00117]** [In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occurred in the last block, and acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to *PduR_FrTpStartOfReception* returned BUFREQ_E_OVFL.⌋()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1.6 PDU Router services**<br><br>The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames:<br><br>• PduR_CanTpRxIndication<br>• PduR_CanTpStartOfReception<br>• PduR_CanTpCopyRxData<br>• PduR_CanTpCopyTxData<br>• PduR_CanTpTxConfirmation"<br><br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>**"[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the PduR_CanTpStartOfReception() service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( ) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br><br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | "**[CANTP272]** ⌊The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** ⌊If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )<br>...<br>**[CANTP184]** ⌊If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** ⌊If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation* |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed."<br><br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>**"7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows: |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 1. The PDU Router calls the service *FrArTp_Transmit*.<br><br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>1. FrIf calls the service *FrArTp_RxIndication*.<br>2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ () |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resources becoming unavailable.<br><br>"**[SWS_LinIf_00658]** ⌈In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function *PduR_LinTpTxConfirmation* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 50<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 54 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | if the storage resource is available, storing the information utilizing the storage resource; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for if the storage resource is available, storing the information utilizing the storage resource; |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

### 8.3.4.1   PduR_<User:LoTp>CopyRxData

**[SWS_PduR_00512]** ⌈

| Service Name | PduR_<User:LoTp>CopyRxData | |
|---|---|---|
| Syntax | `BufReq_ReturnType PduR_<User:LoTp>CopyRxData (`<br>`    PduIdType id,`<br>`    const PduInfoType* info,`<br>`    PduLengthType* bufferSizePtr`<br>`)` | |
| Service ID [hex] | 0x44 | |
| Sync/Async | Synchronous | |
| Reentrancy | Reentrant | |
| Parameters (in) | id | Identification of the received I-PDU. |
| | info | Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength). An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout) | None | |
| Parameters (out) | bufferSizePtr | Available receive buffer after data has been copied. |
| Return value | BufReq_ReturnType | BUFREQ_OK: Data copied successfully<br>BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer. Each call to this function provides the next part of the I-PDU data. The size of the remaining buffer is written to the position indicated by bufferSizePtr. | |
| Available via | PduR_<module>.h | |

*AUTOSAR Specification of PDU Router* PDF pp 68-69
(https://www.autosar.org/fileadmin/user_upload/standards/classic/20-11/AUTOSAR_SWS_PDURouter.pdf)

The following pertains to CAN resource utilization.

**"7.3.3 Buffer strategy**

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally. <br><br> The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the indicator returned by the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions. <br><br> Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs. <br><br> When a transmit buffer is locked, the upper layer must not write data inside the buffer area. <br><br> When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. Patent No. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  |  Figure 5: Tx and Rx Buffer locking |
|  |  | It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpCopyTxData() or PduR_CanTpStartOfReception() call and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs." *AUTOSAR Specification of CAN Transport Layer* PDF pg 37 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) |
|  |  | The following pertains to FlexRay resource utilization. |
|  |  | **"5.2 FlexRay Interface** |
|  |  | The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module: |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • FrIf_Transmit<br>By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>• FrArTp_RxIndication<br>By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>• FrArTp_TxConfirmation<br>By this API service, the FlexRay Interface confirms the (un)successful sending of the frame containing the N-PDU over the FlexRay network.<br><br>• FrArTp_TriggerTransmit<br>By this API service, the FlexRay Interface makes the FrArTp to copy the NPDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU."<br>*Specification of FlexRay AUTOSAR Transport Layer* PDF pp 16-17<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resource utilization. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌡ () <br> *AUTOSAR Specification of LIN Interface* PDF pg 48 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌡ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pp 52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00674]** [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌡ () <br><br> The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **[SWS_LinIf_00078]** [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ] ()"<br><br>*AUTOSAR Specification of LIN Interface* PDF pp 51<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | sharing the information utilizing a Controller Area Network protocol associated with a Controller Area Network;<br><br>wherein the receiving, the determining, the storing, and the sharing collectively occur in less than one second;<br><br>the automotive electronic control unit remains in hardwired communication with the Flexray network and the Controller Area Network; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for sharing the information utilizing a Controller Area Network protocol associated with a Controller Area Network; wherein the receiving, the determining, the storing, and the sharing collectively occur in less than one second; the automotive electronic control unit remains in hardwired communication with the Flexray network and the Controller Area Network; and<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>*Description:*  Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | ***Rationale:***    Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br><br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter())`] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | "Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing." *AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4  Interface**<br><br>Output \| The scalar result value is usually stated in micro-, milli- or nanoseconds.<br><br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)." *AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |

**6.1.3.17   [SRS_Mem_00020]   The NVRAM manager shall provide functionality to read out the status of read/write operations**

| Type: | Valid |
|---|---|
| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |
| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |
| Use Case: | Read/write of serial EEPROM |
| Dependencies: | -- |
| Supporting Material: | -- |

*AUTOSAR Requirements on Memory Services* PDF pg 25
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)

As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network.

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | the automotive electronic control unit includes:<br><br>a first interface for interfacing with the Flexray network, the first interface including a first interface-related data link layer component for using Flexray network-related data link layer header bits and a first interface-related network layer component for using Flexray network-related network layer header bits; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for the automotive electronic control unit includes: a first interface for interfacing with the Flexray network, the first interface including a first interface-related data link layer component for using Flexray network-related data link layer header bits and a first interface-related network layer component for using Flexray network-related network layer header bits; and<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model).  OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

*Interfaces: Interaction of Layers*
*Example "Communication" (1)*

**SDU and PDU Naming Conventions**
The naming of PDUs and SDUs respects the following rules:
For PDU:   *<bus prefix> <layer prefix>* - PDU
For SDU:   *<bus prefix> <layer prefix>* - SDU
The *bus prefix* and *layer prefix* are described in the following table:

| ISO Layer | Layer Prefix | AUTOSAR Modules | PDU Name | CAN / TTCAN prefix | LIN prefix | FlexRay prefix |
|---|---|---|---|---|---|---|
| Layer 6: Presentation (Interaction) | I | COM, DCM | I-PDU | N/A | | |
| | I | PDU router, PDU multiplexer | I-PDU | N/A | | |
| Layer 3: Network Layer | N | TP Layer | N-PDU | CAN SF CAN FF CAN CF CAN FC | LIN SF LIN FF LIN CF LIN FC | FR SF FR FF FR CF FR FC |
| Layer 2: Data Link Layer | L | Driver, Interface | L-PDU | CAN | LIN | FR |

**SF:** Single Frame
**FF:** First Frame
**CF:** Consecutive Frame
**FC:** Flow Control

**Examples:**
➢ I-PDU or  I-SDU
➢ CAN FF N-PDU or FR CF N-SDU
➢ LIN L-PDU or FR L-SDU

For details on the frame types, please refer to the AUTOSAR Transport Protocol specifications for CAN,TTCAN, LIN and FlexRay.

- AUTOSAR Confidential -

*AUTOSAR Layered Software Architecture* PDF pg 84
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"**<br>**PDU Flow through the Layered Architecture**<br><br>➢ **Explanation of terms:**<br><br>➢ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➢ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➢ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |  |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf) <br><br>  <br><br> *AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | a second interface for interfacing with the | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) for a second |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | Controller Area Network, the second interface including a second interface-related data link layer component for using Controller Area Network-related data link layer header bits and a second interface-related network layer component for using Controller Area Network-related network layer header bits; <br><br> wherein the second interface-related network layer component uses the Controller Area Network-related network layer header bits by adding the Controller Area Network-related network layer header bits to a data unit including the information, and the second interface-related data link layer component uses the | interface for interfacing with the Controller Area Network, the second interface including a second interface-related data link layer component for using Controller Area Network-related data link layer header bits and a second interface-related network layer component for using Controller Area Network-related network layer header bits; wherein the second interface-related network layer component uses the Controller Area Network-related network layer header bits by adding the Controller Area Network-related network layer header bits to a data unit including the information, and the second interface-related data link layer component uses the Controller Area Network-related data link layer header bits by adding the Controller Area Network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Controller Area Network; <br><br> As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU." |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | Controller Area Network-related data link layer header bits by adding the Controller Area Network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Controller Area Network; | <br><br>*AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Interfaces: Interaction of Layers – Example "Communication"*<br>**PDU Flow through the Layered Architecture**<br><br>➤ **Explanation of terms:**<br><br>➤ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➤ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➤ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model).  OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer." |
| | | The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device. |
| | | For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8). |
| | | If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames. |
| | | For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | wherein the first interface-related data link layer component uses the Flexray network-related data link layer header bits by removing the Flexray network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Flexray network-related network layer header bits by removing the Flexray network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) wherein the first interface-related data link layer component uses the Flexray network-related data link layer header bits by removing the Flexray network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Flexray network-related network layer header bits by removing the Flexray network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing.<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8). |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames. |
| | | For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **Interfaces: Interaction of Layers – Example "Communication"** <br> **PDU Flow through the Layered Architecture** <br><br> ➤ **Explanation of terms:** <br><br> ➤ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. <br> A SDU is part of a PDU. <br><br> ➤ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. <br> The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➤ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. <br> On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) <br><br>  |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | | |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT No. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 26 | The apparatus as recited in claim 24, wherein the receiving, the determining, the ascertaining, the storing, and the sharing collectively occur in less than one millisecond. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 24 wherein the receiving, the determining, the ascertaining, the storing, and the sharing collectively occur in less than one millisecond.<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>&bull; strong interaction with hardware (sensors and actuators),<br>&bull; connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>&bull; microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>&bull; Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>The clock speed of the hardware <u>can be measured in units as small as nanoseconds</u> ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`]] (SRS_Frt_00047)" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be <u>shared in less than one millisecond (e.g., in real-time)</u>.<br><br>**6.1.3.17    [SRS_Mem_00020]    The NVRAM manager shall provide functionality to read out the status of read/write operations** |

The following table appears within the cell:

| Type: | Valid |
|---|---|
| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |
| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |
| Use Case: | Read/write of serial EEPROM |
| Dependencies: | -- |
| Supporting Material: | -- |

](

*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | |
| 27 | The apparatus as recited in claim 24, wherein the information is sent from a sensor origin on the Flexray Network and reaches an actuator destination on the Controller Area Network in less than one second. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 24 wherein the information is sent from a sensor origin on the Flexray Network and reaches an actuator destination on the Controller Area Network in less than one second. The following pertains to **FlexRay buffer handling when transmitting information**. "**7.4.11.1 Unsegmented Transfer** [SWS_FrArTp_00106] ⌈ At the sender side, this principle works as follows: 1. The PDU Router calls the service *FrArTp_Transmit*. 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () [SWS_FrArTp_00107] ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with E_NOT_OK.⌋ () [SWS_FrArTp_00233] ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to <u>CAN buffer handling when receiving information</u>.<br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>    Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it <u>may indicate that the transport session to the destination network has been broken</u>) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 32 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions), |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • Real Time System and program execution from internal or external flash memory." <br><br> *AUTOSAR Layered Software Architecture* PDF pg 9 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)) <br><br> The clock speed of the hardware <u>can be measured in units as small as nanoseconds</u> ($10^{-9}$ seconds). <br><br> "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`]⌋ (SRS_Frt_00047)" <br> *AUTOSAR Specification of Operating System* PDF pg 228 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)) <br><br> This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be <u>shared in less than one second (e.g., in real-time)</u>. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **6.1.3.17    [SRS_Mem_00020]    The NVRAM manager shall provide functionality to read out the status of read/write operations**<br>[<br><br>*Type:* Valid<br>*Description:* The NVRAM manager shall provide functionality to read out the status of read/write operations.<br>*Rationale:* The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.<br>*Use Case:* Read/write of serial EEPROM<br>*Dependencies:* --<br>*Supporting Material:* --<br><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |
| 28 | The apparatus as recited in claim 24, wherein the information is sent from an origin on the Flexray Network, is shared, and reaches a destination on the Controller Area Network in less than one millisecond. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 24 wherein the information is sent from an origin on the Flexray Network, is shared, and reaches a destination on the Controller Area Network in less than one millisecond.<br><br>The following pertains to **FlexRay buffer handling when transmitting information**.<br><br>"**7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** [ At the sender side, this principle works as follows: |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | 1. The PDU Router calls the service *FrArTp_Transmit*.<br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** ⌈The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`. |
| | | *AUTOSAR Specification of CAN Transport Layer* PDF pg 32 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)) |
| | | "**Application scope of AUTOSAR** |
| | | AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties: |
| | | <ul><li>strong interaction with hardware (sensors and actuators),</li><li>connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,</li><li>microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),</li><li>Real Time System and program execution from internal or external flash memory."</li></ul> |
| | | *AUTOSAR Layered Software Architecture* PDF pg 9 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)) |
| | | The clock speed of the hardware <u>can be measured in units as small as nanoseconds</u> ($10^{-9}$ seconds). |
| | | "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`] (SRS_Frt_00047)" <br> *AUTOSAR Specification of Operating System* PDF pg 228 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf) <br><br> This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be <u>shared in less than one millisecond (e.g., in real-time)</u>. <br><br> **6.1.3.17   [SRS_Mem_00020]   The NVRAM manager shall provide functionality to read out the status of read/write operations** <br> ⌈ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td>*Rationale:*</td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td>*Use Case:*</td><td>Read/write of serial EEPROM</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ⌋() |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |
| | | |
| 31 | The apparatus as recited in claim 24, wherein the information is also shared in less than the one second utilizing, in addition to the Controller Area Network protocol, a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component for | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 24 wherein the information is also shared in less than the one second utilizing, in addition to the Controller Area Network protocol, a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component for using Local Interconnect Network-related data link layer header bits. "**Application scope of AUTOSAR** AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties: • strong interaction with hardware (sensors and actuators), • connection to vehicle networks like CAN, LIN, FlexRay or Ethernet, • microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions), • Real Time System and program execution from internal or external flash memory." *AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | using Local Interconnect Network-related data link layer header bits. | AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet.<br><br>**4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways**<br><br><table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported.</td></tr><tr><td>Rationale:</td><td>ECUs communicate via different communication systems.</td></tr><tr><td>Use Case:</td><td>Support of today's network topologies of E/E-architectures in series production.</td></tr><tr><td>Applies to:</td><td>CP, AP</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>--</td></tr></table><br>⌋(RS_PO_00002)<br>*AUTOSAR Main Requirements* PDF pg 13<br>(https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><br>_table below_<br><br>] (RS_Main_00430)<br><br>_Requirements on AUTOSAR Features_ PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

Table within the cell:

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception |
| Rationale: | Exchange of data |
| Use Case: | Exchange of data within the vehicle network or within an ECU internally |
| Dependencies: | -- |
| Supporting Material: | -- |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><br>_Table below_<br><br>] (RS_Main_00430)<br><br>_Requirements on AUTOSAR Features_ PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

Table within the Accused Instrumentalities cell:

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part |
| Rationale: | All these methods are in current use |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 11898 |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol**<br><br>[<table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td>Rationale:</td><td></td></tr><tr><td>Use Case:</td><td></td></tr><tr><td>Dependencies:</td><td></td></tr><tr><td>Supporting Material:</td><td></td></tr></table>] (RS_Main_00260, RS_Main_00430)<br><br>**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**<br><br>[<table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support Ethernet as an alternative bus for high data rates</td></tr><tr><td>Rationale:</td><td>Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive</td></tr><tr><td>Use Case:</td><td>--</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>--</td></tr></table>] (RS_Main_00430)<br><br>**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**<br><br>[<table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6</td></tr><tr><td>Rationale:</td><td>Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR</td></tr><tr><td>Use Case:</td><td>Connect to a non-AUTOSAR telematics device, battery charging</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>--</td></tr></table>] (RS_Main_00280, RS_Main_00430) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) <br><br> CAN and FlexRay require hardwired communication: <br><br> "[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals." <br> *AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf) <br><br> "[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions." <br> *AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf) <br><br> Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks. <br><br> AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Description:* Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. |
| | | *Rationale:* Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency. |
| | | *AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf) |
| | | The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds). |
| | | "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`]⌋ (SRS_Frt_00047)" *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf) |
| | | The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms. |
| | | "Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame." |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4   Interface**<br><br>| Output | The scalar result value is usually stated in micro-, milli- or nanoseconds. |<br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be shared in less than one second (e.g., in real-time). |

6.1.3.17   [SRS_Mem_00020]   The NVRAM manager shall provide functionality to read out the status of read/write operations

[

| Type: | Valid |
|---|---|
| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |
| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |
| Use Case: | Read/write of serial EEPROM |
| Dependencies: | -- |
| Supporting Material: | -- |

]()

*AUTOSAR Requirements on Memory Services* PDF pg 25
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)

As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network.

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf)<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU."<br><br> |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 9,705,765

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 9,705,765**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | "Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**
INDEPENDENT CLAIM 1 AND ITS DEPENDENT CLAIMS 9, 19, 34, 38, 72, 79, 82 AND 98; AND
INDEPENDENT CLAIM 102 AND ITS DEPENDENT CLAIMS 103-114, 117, 121 AND 122

The Generally-Applicable Disclosure for BMW Automotive Vehicles, being concurrently served, is incorporated here by reference and made part of every chart below.

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 1 | An apparatus, comprising: an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: | BMW makes, uses, and/or sells an apparatus (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), comprising an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: "...AUTOSAR prescribes everything that is needed to allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs." *AUTOSAR Technical Overview* PDF pg 11 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf) "The communication services are a group of modules for vehicle network communication (CAN, LIN, FlexRay and MOST). They are interfacing with the communication drivers via the communication hardware abstraction. The task of this group of modules is: • to provide a uniform interface to the vehicle network for communication between different applications…" *AUTOSAR Technical Overview* PDF pp 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | identify information associated with a message received utilizing a Flexray network protocol associated with a Flexray network; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to identify information (e.g., related to an SDU, etc.) associated with a message received utilizing a Flexray network protocol associated with a Flexray network;<br><br>Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information (a "payload") to be transmitted with other information to facilitate transmission. In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below.<br><br>**4.6.3  [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units**<br><br>[table below]<br><br>⌋ (RS_Main_00430)<br>*Requirements on AUTOSAR Features* PDF pg 39<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |
| Rationale: | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |
| Use Case: | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |
| Dependencies: | -- |
| Supporting Material: | -- |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"**<br>**PDU Flow through the Layered Architecture**<br><br>➢ **Explanation of terms:**<br><br>➢ **SDU**<br>    SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>    A SDU is part of a PDU.<br><br>➢ **PCI**<br>    PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>    The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➢ **PDU**<br>    PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>    On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br>*AUTOSAR Layered Software Architecture* PDF pg 83<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **3.138   PCI** <br><br> | Definition | PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU (→ definition 3.168) from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. | <br> | Initiator | WP 1.1.2 | <br> | Further Explanations | The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. | <br> | Comment | -- | <br> | Example | -- | <br> | Reference | -- | <br> | German Term | -- | <br> | French Term | -- | |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **3.168    SDU**<br><br>| Definition | SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer. |<br>| Initiator | WP 1.1.2 |<br>| Further Explanations | A SDU is part of a PDU (→ definition 3.139). |<br>| Comment | -- |<br>| Example | -- |<br>| Reference | -- |<br>| German Term | -- |<br>| French Term | -- |<br><br>*AUTOSAR Glossary* PDF pp 62-63 and 73 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf)<br><br>AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.1.3 [RS_Main_00230] AUTOSAR shall support network topologies including gateways**<br><br>[<br><br>| *Type:* | Valid |<br>| *Description:* | AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |<br>| *Rationale:* | ECUs communicate via different communication systems. |<br>| *Use Case:* | Support of today's network topologies of E/E-architectures in series production. |<br>| *Applies to:* | CP, AP |<br>| *Dependencies:* | -- |<br>| *Supporting Material:* | -- |<br><br>](RS_PO_00002)<br><br>*AUTOSAR Main Requirements* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception</td></tr><tr><td>*Rationale:*</td><td>Exchange of data</td></tr><tr><td>*Use Case:*</td><td>Exchange of data within the vehicle network or within an ECU internally</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table><br>⌋ (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7   Communication buses**<br><br>**4.7.1   [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>*Rationale:*</td><td>All these methods are in current use</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 11898</td></tr></table><br>\| (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |<br>| Rationale: | |<br>| Use Case: | |<br>| Dependencies: | |<br>| Supporting Material: | |<br><br>] (RS_Main_00260, RS_Main_00430)<br><br>**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |<br>| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |<br>| Use Case: | -- |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00430)<br><br>**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |<br>| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |<br>| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00280, RS_Main_00430) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a FlexRay network bus:<br><br>1) A message containing information arrives on a FlexRay network bus.<br><br>2) The FlexRay Driver function Fr_ReceiveRxLPdu is called by the FrIf: |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **9.2.1 ReceiveAndIndicate**<br><br><br><br>Figure 9-4: ReceiveAndIndicate |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay Interface* PDF pg 109 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayInterface.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_Fr_00093] [**<br><br>*Service name:* Fr_ReceiveRxLPdu<br><br>*Syntax:*<br>```<br>Std_ReturnType Fr_ReceiveRxLPdu(<br>    uint8 Fr_CtrlIdx,<br>    uint16 Fr_LPduIdx,<br>    uint8* Fr_LSduPtr,<br>    Fr_RxLPduStatusType* Fr_LPduStatusPtr,<br>    uint8* Fr_LSduLengthPtr<br>)<br>```<br><br>*Service ID[hex]:* 0x0c<br>*Sync/Async:* Synchronous<br>*Reentrancy:* Non Reentrant for the same device<br><br>*Parameters (in):*<br>Fr_CtrlIdx — Index of FlexRay CC within the context of the FlexRay Driver.<br>Fr_LPduIdx — This index is used to uniquely identify a FlexRay frame.<br><br>*Parameters (inout):* None<br><br>*Parameters (out):*<br>Fr_LSduPtr — This reference points to the buffer where the LSdu to be received shall be stored.<br>Fr_LPduStatusPtr — This reference points to the memory location where the status of the LPdu shall be stored<br>Fr_LSduLengthPtr — This reference points to the memory location where the length of the LSdu (in bytes) shall be stored. This length represents the number of bytes copied to Fr_LSduPtr.<br><br>*Return value:* Std_ReturnType — E_OK: API call finished successfully. E_NOT_OK: API call aborted due to errors.<br><br>*Description:* Receives data from the FlexRay network.<br><br>**]** (BSW05003, BSW05024)<br><br>CC precondition for the function Fr_ReceiveRxLPdu:  None.<br><br>**[SWS_Fr_00233] [**  The function Fr_ReceiveRxLPdu shall perform the following tasks on FlexRay CC Fr_CtrlIdx:<br>1. Figure out the physical resource (e.g., a buffer, a receive-FIFO) mapped to the reception of the FlexRay frame as identified by Fr_Lpduidx.<br>2. Figure out whether a new FlexRay frame instance has been received within the receive resource as figured in bullet 1. If the receive resource is a FIFO, then consume the first element out of the FIFO.<br>3. If a new FlexRay frame has been accepted, then copy the received payload data to address Fr_LsduPtr, store the number of bytes copied to Fr_LsduLengthPtr and store the status FR_RECEIVED to Fr_RxLPduStatusPtr. If a FIFO is used as received resource and the FIFO is not empty, then store the status FR_RECEIVED_MORE_DATA_AVAILABLE to Fr_RxLPduStatusPtr.<br>4. If no new frame has been accepted, then do not copy any payload data to Fr_LsduPtr, write 0 to the parameter Fr_LsduLengthPtr and store the status FR_NOT_RECEIVED to Fr_RxLPduStatusPtr.<br>5. Return E_OK. **]** () |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *AUTOSAR Specification of FlexRay Driver* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_SWS_FlexRayDriver.pdf) |
| | issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information (e.g., related to an SDU, etc.);<br><br>In the FlexRay 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space:<br><br>The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer:<br><br>"**[SWS_FrArTp_00294]** [If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with `E_NOT_OK`.]()<br><br>**[SWS_FrArTp_00300]** [If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g., based on a response to the aforementioned command(s), etc.).<br><br>**"4.2 Error types**<br><br>Errors are divided into two simple classes: infrastructure errors and application errors.<br><br>Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR.<br><br>Application errors are application-specific and must be defined as part of the senderreceiver interface, for sender-receiver communication, or client-server interface, for client-server communication."<br>*AUTOSAR Virtual Functional Bus* PDF pg 42<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>"Table 4.3: Communication Attributes for a Client" |

| TIMEOUT | Attribute "timeout" of ServerCallPoint | Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous). |
|---|---|---|

### STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Virtual Functional Bus* PDF pg 56 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf) <br><br> Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. <br><br> **"5.1.6 PDU Router services** <br><br> The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: <br><br> • PduR_CanTpRxIndication <br> • PduR_CanTpStartOfReception <br> • PduR_CanTpCopyRxData <br> • PduR_CanTpCopyTxData <br> • PduR_CanTpTxConfirmation" <br><br> *AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> The following pertains to CAN buffer handling when receiving information. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | "[**CANTP080**] [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br>...<br>[**CANTP082**] [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>[**CANTP222**] [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )<br><br>[**CANTP223**] [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | "**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) <br><br> If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`. <br><br> **[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( ) <br> ... <br> **[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( ) <br> ... <br> **[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )" <br> *AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)) <br><br> Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered. |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <ul><li>*FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).</li><li>*FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).</li><li>*FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed."</li></ul>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>**"7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. retry.TpDataState shall be set to TP_CONFPENDING when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires. When the return value is BUFREQ_E_NOT_OK or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with E_NOT_OK.⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | The following pertains to LIN buffer handling when transmitting information.<br><br>**"7.5.2.2 LIN TP transmission**<br><br>Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br><br>**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The upper layer copies the transmit data to the PduInfo.<br><br>**[SWS_LinIf_00329]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ ()<br><br>**[SWS_LinIf_00330]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>The following pertains to LIN buffer handling when receiving information.<br><br>**"7.5.2.4 LIN TP reception** |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF.<br><br>Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message.<br><br>**[SWS_LinIf_00075]** [The LIN Interface shall call the function *PduR_LinTpStartOfReception* with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ ()<br><br>The output pointer parameter provides the LIN Interface with currently available receive buffer size."<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf))<br><br>"**7.5.2.5 Unavailability of receive buffer**<br><br>The function *PduR_LinTpStartOfReception* and *PduR_LinTpCopyRxData* may indicate that the required buffer is not available.<br><br>The LIN Interface handles this case differently.<br><br>**[SWS_LinIf_00676]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00701]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with result E_NOT_OK. ⌋ ()<br><br>**[SWS_LinIf_00677]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function *BswM_LinTp_RequestMode* with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | determine whether a threshold has been reached in association with the storage resource request; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to determine whether a threshold has been reached in association with the storage resource request. BMW further uses the apparatus to, in the event the storage resource is not available and the |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource; | threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource;<br><br>AUTOSAR compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FlexRay, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.).<br><br>As set forth below, managers monitor signal timeouts.<br><br>"The communication system specific CAN State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br>...<br>The communication system specific LIN State Manager handles the communication dependent Start-up and Shutdown features. Furthermore it controls the communication mode requests from the Communication Manager. The LIN state manager also controls the I-PDU groups by interfacing COM.<br>...<br>The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts."<br>*AUTOSAR Layered Software Architecture* PDF pp 37, 43, and 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

### Stragent, LLC's Initial Claim Charts
### U.S. Patent No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6.8 [RS_BRF_01600] AUTOSAR communication shall support time-out handling**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support time-out handling for data transmission and data reception |<br>| Rationale: | If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW |<br>| Use Case: | Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00011, RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 41 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>"**[SWS_FrArTp_00301]** [When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]()<br><br>**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.]()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| SWS Item | ECUC_FrArTp_00059 : | | |
|---|---|---|---|
| Name | FrArTpMaxWft {FRARTP_MAX_WFT} | | |
| Description | This parameter defines the maximal number of wait frames to be sent for a pending connection. | | |
| Multiplicity | 0..1 | | |
| Type | EcucIntegerParamDef | | |
| Range | 0 .. 255 | | |
| Default value | -- | | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | | |

| SWS Item | ECUC_FrArTp_00044 : | | |
|---|---|---|---|
| Name | FrArTpTimeBr {FRARTP_TIME_BR} | | |
| Description | This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF. It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered). This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement. | | |
| Multiplicity | 1 | | |
| Type | EcucFloatParamDef | | |
| Range | 0 .. 65.535 | | |
| Default value | -- | | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | | |

*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 91 and 93
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively. The following pertains to CAN timeout determination when receiving information.<br><br>"**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN timeout determination when transmitting information.<br><br>"**[CANTP086]** [The CanTp module shall call the `PduR_CanTpCopyTxData` service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the PduInfoType structure (address of a data buffer and up to 6 or 7 bytes as data length depending on frame type). ⌋ ( )<br><br>**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 35-36 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf))<br><br>Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively. The following pertains to FlexRay timeout determination when transmitting information.<br><br>"**[SWS_FrArTp_00234]** [ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK .⌋ () |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()<br><br>**[SWS_FrArTp_00293]** ⌈ If *PduR_FrArTpCopyTxData* returns BUFREQ_E_NOT_OK or when `FrArTpTimeCs` expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with E_NOT_OK.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to FlexRay timeout determination when receiving information.<br><br>"**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ ()<br><br>**[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()<br><br>**[SWS_FrArTp_00295]** ⌈ If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following pertains to LIN threshold determination.<br><br>"**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌋ ()<br><br>**[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌋ ()<br><br>**[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 50<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00665]** [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌋ ()<br><br>**[SWS_LinIf_00666]** [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00617]** [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ⌡ ()<br><br>**[SWS_LinIf_00618]** [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ⌡ ()<br><br>**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ ()<br><br>**[SWS_LinIf_00621]** [The LIN Interface shall provide UDS Response Pending handling. Therefore:<br><br>    1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>    2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⌡ ()<br><br>**[SWS_LinIf_00623]** [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ ()" |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of LIN Interface* PDF pg 54 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource.<br><br>The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"**[CANTP087]** ⌈If PduR_CanTpCopyTxData() returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** ⌈If the PduR_CanTpCopyTxData() function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP089]** ⌈When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to repeating FlexRay resource requests.<br><br>"**[SWS_FrArTp_00234]** ⌈ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ () <br><br> **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> "**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ () <br><br> **[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to repeating LIN resource requests. <br><br> "**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ () |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification;<br><br>"**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.⌋()<br><br>**[SWS_FrArTp_00117]** [In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occurred in the last block, and acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to *PduR_FrTpStartOfReception* returned BUFREQ_E_OVFL.⌋()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. "**5.1.6 PDU Router services** The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: <ul><li>PduR_CanTpRxIndication</li><li>PduR_CanTpStartOfReception</li><li>PduR_CanTpCopyRxData</li><li>PduR_CanTpCopyTxData</li><li>PduR_CanTpTxConfirmation"</li></ul> *AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) The following pertains to CAN buffer handling when receiving information. "**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( ) Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns BUFREQ_E_BUSY or BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK.⌋()<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋()<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK.⌋()"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | • *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive* |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed."<br><br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>**"7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>1. FrIf calls the service *FrArTp_RxIndication*.<br>2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resources becoming unavailable.<br><br>"**[SWS_LinIf_00658]** ⌈In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function *PduR_LinTpTxConfirmation* with the result E_NOT_OK and request a schedule table change to the applicative schedule by |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 50<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf))<br><br>"[**SWS_LinIf_00619**] [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 54<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)) |
| | in the event the storage resource is available, store the information utilizing the storage resource; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is available, store the information (e.g., related to an SDU, etc.) utilizing the storage resource; and |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

### 8.3.4.1  PduR_<User:LoTp>CopyRxData

**[SWS_PduR_00512]** ⌈

| Service Name | PduR_<User:LoTp>CopyRxData | |
|---|---|---|
| Syntax | ```BufReq_ReturnType PduR_<User:LoTp>CopyRxData ( PduIdType id, const PduInfoType* info, PduLengthType* bufferSizePtr )``` | |
| Service ID [hex] | 0x44 | |
| Sync/Async | Synchronous | |
| Reentrancy | Reentrant | |
| Parameters (in) | id | Identification of the received I-PDU. |
| | info | Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength). An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout) | None | |
| Parameters (out) | bufferSizePtr | Available receive buffer after data has been copied. |
| Return value | BufReq_ReturnType | BUFREQ_OK: Data copied successfully BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer. Each call to this function provides the next part of the I-PDU data. The size of the remaining buffer is written to the position indicated by bufferSizePtr. | |
| Available via | PduR_<module>.h | |

*AUTOSAR Specification of PDU Router* PDF pp 68-69
(https://www.autosar.org/fileadmin/user_upload/standards/classic/20-11/AUTOSAR_SWS_PDURouter.pdf)

The following pertains to CAN resource utilization.

**"7.3.3 Buffer strategy**

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally.<br><br>The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the indicator returned by the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions.<br><br>Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs.<br><br>When a transmit buffer is locked, the upper layer must not write data inside the buffer area.<br><br>When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area.<br><br><br><br>Figure 5: Tx and Rx Buffer locking |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpCopyTxData() or PduR_CanTpStartOfReception() call and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs." *AUTOSAR Specification of CAN Transport Layer* PDF pg 37 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to FlexRay resource utilization.<br><br>**"5.2 FlexRay Interface**<br><br>The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• FrIf_Transmit<br>By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>• FrArTp_RxIndication<br>By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>• FrArTp_TxConfirmation<br>By this API service, the FlexRay Interface confirms the (un)successful sending of the frame containing the N-PDU over the FlexRay network. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | • FrArTp_TriggerTransmit<br>By this API service, the FlexRay Interface makes the FrArTp to copy the NPDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU."<br>*Specification of FlexRay AUTOSAR Transport Layer* PDF pp 16-17 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resource utilization.<br><br>"**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br>*AUTOSAR Specification of LIN Interface* PDF pg 48 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00674]** [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied.<br><br>**[SWS_LinIf_00078]** [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | share the information in less than one millisecond utilizing a Controller Area Network protocol associated with a Controller Area Network, the automotive electronic control unit remaining in hardwired communication with the Flexray network and the Controller Area Network, and including: | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to share the information (e.g., related to an SDU, etc.) in less than one millisecond utilizing a Controller Area Network protocol associated with a Controller Area Network, the automotive electronic control unit remaining in hardwired communication with the Flexray network and the Controller Area Network, and including:<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and<br>• program execution from internal or external flash memory." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>*Description:* Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br>*Rationale:* Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`]] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | *AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4  Interface**<br><br>Output — The scalar result value is usually stated in micro-, milli- or nanoseconds.<br><br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **6.1.3.17    [SRS_Mem_00020]    The NVRAM manager shall provide functionality to read out the status of read/write operations** <br><br> [ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td>*Rationale:*</td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td>*Use Case:*</td><td>Read/write of serial EEPROM</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ]() <br><br> *AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) <br><br> As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | a first interface for interfacing with the Flexray network, the first interface including a first interface-related data link layer component that uses Flexray network-related data link layer header bits and a first interface-related network layer component that uses Flexray network-related network layer header bits; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a first interface for interfacing with the FlexRay network, the first interface including a first interface-related data link layer component that uses FlexRay network-related data link layer header bits and a first interface-related network layer component that uses FlexRay network-related network layer header bits; and<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (*AUTOSAR_SRS_Ethernet*, p. 8). |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers**<br>**Example "Communication" (1)**<br><br>**SDU and PDU Naming Conventions**<br>The naming of PDUs and SDUs respects the following rules:<br>For PDU:   *<bus prefix> <layer prefix>* - PDU<br>For SDU:   *<bus prefix> <layer prefix>* - SDU<br>The *bus prefix* and *layer prefix* are described in the following table:<br><br>*AUTOSAR Layered Software Architecture* PDF pg 84<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

(within the Accused Instrumentalities cell)

| ISO Layer | Layer Prefix | AUTOSAR Modules | PDU Name | CAN / TTCAN prefix | LIN prefix | FlexRay prefix |
|---|---|---|---|---|---|---|
| **Layer 6: Presentation (Interaction)** | I | COM, DCM | I-PDU | N/A | | |
| | I | PDU router, PDU multiplexer | I-PDU | N/A | | |
| **Layer 3: Network Layer** | N | TP Layer | N-PDU | CAN SF<br>CAN FF<br>CAN CF<br>CAN FC | LIN SF<br>LIN FF<br>LIN CF<br>LIN FC | FR SF<br>FR FF<br>FR CF<br>FR FC |
| **Layer 2: Data Link Layer** | L | Driver, Interface | L-PDU | CAN | LIN | FR |

SF: Single Frame
FF: First Frame
CF: Consecutive Frame
FC: Flow Control

**Examples:**
➢I-PDU or  I-SDU
➢CAN FF N-PDU or FR CF N-SDU
➢LIN L-PDU or FR L-SDU

For details on the frame types, please refer to the AUTOSAR Transport Protocol specifications for CAN,TTCAN, LIN and FlexRay.

- AUTOSAR Confidential -

Application Layer
RTE
Communi-cation Services
COM HW Abstr
Communi-cation Drivers
Microcontroller (µC)

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"**<br>**PDU Flow through the Layered Architecture**<br><br>➢ **Explanation of terms:**<br><br>➢ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➢ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➢ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |       |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | |  *AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | a second interface for interfacing with the Controller Area Network, | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a second interface for interfacing with the Controller Area Network, the second interface including a |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  | the second interface including a second interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a second interface-related network layer component that uses Controller Area Network-related network layer header bits. | second interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a second interface-related network layer component that uses Controller Area Network-related network layer header bits.<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU."<br><br> |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) <br><br> **Interfaces: Interaction of Layers – Example "Communication"** <br> **PDU Flow through the Layered Architecture** <br><br> ➤ **Explanation of terms:** <br><br> ➤ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. <br> A SDU is part of a PDU. <br><br> ➤ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. <br> The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➤ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. <br> On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br>  <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | "Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (*AUTOSAR_SRS_Ethernet*, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively).<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |
| | | |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| 9 | The apparatus as recited in claim 1, wherein the storage resource request and the another storage resource request each includes a request for an access. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 wherein the storage resource request and the another storage resource request each includes a request for an access.<br><br>In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource.<br><br>The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP089]** [When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to repeating FlexRay resource requests. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_FrArTp_00234]** ⌈ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with retry.TpDataState set to TP_DATARETRY while retry.TxTpDataCnt contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK .⌋ () <br><br> **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> "**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with info.SduLength equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ () <br><br> **[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to repeating LIN resource requests. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "[**SWS_LinIf_00679**] [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ () <br><br> [**SWS_LinIf_00086**] [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ () <br><br> [**SWS_LinIf_00680**] [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | | |
| 19 | The apparatus as recited in claim 1, wherein the apparatus is configured such that a storage resource manager sends notifications to different processes based on a state of the information stored utilizing the storage resource. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 wherein the apparatus is configured such that a storage resource manager sends notifications to different processes based on a state of the information (e.g., related to an SDU, etc.) stored utilizing the storage resource. <br><br> "**Application scope of AUTOSAR** <br><br> AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties: <br><br> • strong interaction with hardware (sensors and actuators), <br> • connection to vehicle networks like CAN, LIN, FlexRay or Ethernet, <br> • microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions), |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • Real Time System and program execution from internal or external flash memory." <br><br> *AUTOSAR Layered Software Architecture* PDF pg 9 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) <br><br> AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. <br><br> **4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways** |

<br>

| Type: | Valid |
|---|---|
| Description: | AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |
| Rationale: | ECUs communicate via different communication systems. |
| Use Case: | Support of today's network topologies of E/E-architectures in series production. |
| Applies to: | CP, AP |
| Dependencies: | -- |
| Supporting Material: | -- |

](RS_PO_00002)

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Main Requirements* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf)<br><br>**4.6 Communication via Bus**<br><br>**4.6.1 [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception |<br>| Rationale: | Exchange of data |<br>| Use Case: | Exchange of data within the vehicle network or within an ECU internally |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>*Rationale:*</td><td>All these methods are in current use</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 11898</td></tr></table><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

### 4.7.8 [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9 [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |<br>| Rationale: | |<br>| Use Case: | |<br>| Dependencies: | |<br>| Supporting Material: | |<br><br>] (RS_Main_00260, RS_Main_00430)<br><br>**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |<br>| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |<br>| Use Case: | -- |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00430)<br><br>**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |<br>| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |<br>| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00280, RS_Main_00430) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |
| | | |
| 34 | The apparatus as recited in claim 1, wherein the apparatus is configured such that the information is shared by the automotive electronic control unit with only a portion of a network communication protocol header. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 wherein the apparatus is configured such that the information (e.g., related to an SDU, etc.) is shared by the automotive electronic control unit with only a portion of a network communication protocol header.<br><br>The following pertains to repeating LIN resource requests.<br><br>"**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, <u>the LIN Interface shall suspend the transmission of LIN headers for next SRF</u> (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and <u>resume the transmission of LIN headers for SRF</u> (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | | |
| 38 | The apparatus as recited in claim 1, wherein the | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | apparatus is configured such that the storage resource is accessed with guaranteed access times. | wherein the apparatus is configured such that the storage resource is accessed with guaranteed access times.<br><br>**"1.1.3 Timeout supervision and busy waiting**<br><br>By using the <u>Time Service module, errors and ambiguous behavior may be prevented in software modules by applying Predef Timers</u> instead of "loops" or "nop instructions" to implement timeout supervision or busy waiting. Using "loops" or "nop instructions" is a poor and critical design, because time intervals implemented in such a way are dependent on:<br><br>☐ CPU speed<br>☐ Pipeline effects<br>☐ Cache effects<br>☐ <u>Access time to memory</u> (bus width, wait states, ...)<br>☐ Interruption by Interrupt Service Routines<br>☐ Compiler version, compiler options, compiler optimizations"<br>*AUTOSAR Specification of Time Service* PDF pg 8<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_TimeService.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_TimeService.pdf)) |
| | | |
| 72 | The apparatus as recited in claim 1, wherein the apparatus is part of a system that is capable of interfacing a diagnostic tool and a design tool. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 wherein the apparatus is part of a system that is capable of interfacing a diagnostic tool and a design tool. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | ### 4.13 Diagnostic and Error Handling<br><br>**4.13.1 [RS_BRF_02144] AUTOSAR diagnostic shall provide standardized diagnostic services for external testers**<br><br><table><tr><td>**Type:**</td><td>Valid</td></tr><tr><td>**Description:**</td><td>AUTOSAR diagnostic shall provide standardized diagnostic services for externally connected tester hardware. Supported services include e. g. access to internal event memories, execution of diagnostic related services, ECU reset…</td></tr><tr><td>**Rationale:**</td><td>Allow repair technicians access to state of vehicle sub-systems</td></tr><tr><td>**Use Case:**</td><td>Read and control recorded diagnostic trouble codes</td></tr><tr><td>**Dependencies:**</td><td>--</td></tr><tr><td>**Supporting Material:**</td><td>ISO 15031-5 (OBD), ISO 14229-1 (UDS)</td></tr></table><br>⏐ (RS_Main_00260, RS_Main_00420)<br><br>*Requirements on AUTOSAR Features* PDF pg 72 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br><table><tr><td>RS_Main_00310</td><td>AUTOSAR shall support hierarchical Application Software design methods</td><td>RS_BRF_NA_3</td></tr></table><br>*Requirements on AUTOSAR Features* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |
| | | |
| 78 | The apparatus as recited in claim 1, wherein the storage resource is configured for providing | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 wherein the storage resource is configured for providing software upgrades for each of a plurality of modules. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | software upgrades for each of a plurality of modules. | "Different wireless techniques (UMTS, LTE, Bluetooth, WiFi, 5G) can be used to connect the vehicle to a backend/cloud system to provide a capability to down[1]load SW to the vehicle. The distribution of the new SW to target ECUs affected by the update is done via vehicle busses as CAN, CAN-FD, Flexray or Automotive Ethernet." https://www.autosar.org/fileadmin/user_upload/standards/classic/19-11/AUTOSAR_EXP_FirmwareOverTheAir.pdf |
| 79 | The apparatus as recited in claim 78, wherein the apparatus is configured such that the software upgrades are downloaded via a communication link. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 78 wherein the apparatus is configured such that the software upgrades are downloaded via a communication link. |

**4.11.9 [RS_BRF_00241] AUTOSAR shall support redundant multiple communication links**

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR shall support multiple communication links |
| Rationale: | 1. If in a given system there is redundant communication HW (like two independent CAN buses, or one CAN and one FlexRay buses), then to provide fault tolerance, one can use a safety protocol on each channel (with data protected with checksum, address id, counter and timeout for example). This enables the receiver to do e. g. 1oo2 voting (take one of two correct received messages) |
| | 2. If one channel completely fails the second channel may be used for reduced functionality communications |
| Use Case: | Tolerate faults on one of the channels |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00010)

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pg 68 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |
| | | |
| 82 | The apparatus as recited in claim 1, wherein the apparatus is configured so as to avoid a network layer translation of the message. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 wherein the apparatus is configured so as to avoid a network layer translation of the message. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf) |
| 98 | The apparatus as recited in claim 1, and further comprising: a data integrity watchdog that analyses stored state variables for integrity and generates events or flags if a problem occurs. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 1 and further comprising: a data integrity watchdog that analyses stored state variables for integrity and generates events or flags if a problem occurs.<br><br>"**1 Introduction and Functional Overview**<br><br>The Watchdog Manager is a basic software module at the service layer of the standardized basic software architecture of AUTOSAR.<br><br>The Watchdog Manager is able to supervise the program execution abstracting from the triggering of hardware watchdog entities.<br><br>The Watchdog Manager supervises the execution of a configurable number of so called Supervised Entities. When it detects a violation of the configured temporal and/or logical constraints on program execution, it takes a number of configurable actions to recover from this failure.<br><br>The watchdog Manager provides three mechanisms:<br><br>1. Alive supervision – for supervision of timing of periodic software<br>2. Deadline supervision – for aperiodic software<br>3. Logical supervision – for supervision of the correctness of the execution sequence." |

## Stragent, LLC's Initial Claim Charts
## U.S. Patent No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of Watchdog Manager* PDF pg 10 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_WatchdogManager.pdf) |
| | | |
| 102 | An apparatus, comprising: an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: | BMW makes, uses, and/or sells an apparatus (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), including an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: "...AUTOSAR prescribes everything that is needed to <u>allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs.</u>" *AUTOSAR Technical Overview* PDF pg 11 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf) "The <u>communication services are a group of modules for vehicle network communication</u> (CAN, LIN, <u>FlexRay</u> and MOST). They are interfacing with the communication drivers via the communication hardware abstraction. The task of this group of modules is: <ul><li>to <u>provide a uniform interface to the vehicle network for communication between different applications</u>…"</li></ul> *AUTOSAR Technical Overview* PDF pp 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf) |
| | identify information associated with a message received utilizing a | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to identify |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | Controller Area Network protocol associated with a Controller Area Network; | information (e.g., related to an SDU, etc.) associated with a message received utilizing a Controller Area Network protocol associated with a Controller Area Network; |

Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information (a "payload") to be transmitted with other information to facilitate transmission. In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below.

### 4.6.3  [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |
| Rationale: | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |
| Use Case: | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

*Requirements on AUTOSAR Features* PDF pg 39
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"** <br> **PDU Flow through the Layered Architecture** <br><br> ➤ **Explanation of terms:** <br><br> ➤ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. A SDU is part of a PDU. <br><br> ➤ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➤ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.138    PCI** <br><br> <table><tr><td>*Definition*</td><td>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU (→ definition 3.168) from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.</td></tr><tr><td>*Initiator*</td><td>WP 1.1.2</td></tr><tr><td>*Further Explanations*</td><td>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.</td></tr><tr><td>*Comment*</td><td>--</td></tr><tr><td>*Example*</td><td>--</td></tr><tr><td>*Reference*</td><td>--</td></tr><tr><td>*German Term*</td><td>--</td></tr><tr><td>*French Term*</td><td>--</td></tr></table> |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.168 SDU** <br><br> | Definition | SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer. | <br>| Initiator | WP 1.1.2 | <br>| Further Explanations | A SDU is part of a PDU (→ definition 3.139). | <br>| Comment | -- | <br>| Example | -- | <br>| Reference | -- | <br>| German Term | -- | <br>| French Term | -- | <br><br>*AUTOSAR Glossary* PDF pp 62-63 and 73 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf) <br><br> AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways** <br><br> [ <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported.</td></tr><tr><td>*Rationale:*</td><td>ECUs communicate via different communication systems.</td></tr><tr><td>*Use Case:*</td><td>Support of today's network topologies of E/E-architectures in series production.</td></tr><tr><td>*Applies to:*</td><td>CP, AP</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ](RS_PO_00002) <br><br> *AUTOSAR Main Requirements* PDF pg 13 <br> (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **4.6 Communication via Bus**<br><br>**4.6.1 [RS_BRF_01544] AUSTOSAR communication shall define transmission and reception of communication data**<br><br>_(table below)_<br><br>⌐ (RS_Main_00430)<br><br>_Requirements on AUTOSAR Features_ PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

Within the accused instrumentalities cell:

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception |
| Rationale: | Exchange of data |
| Use Case: | Exchange of data within the vehicle network or within an ECU internally |
| Dependencies: | -- |
| Supporting Material: | -- |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><br>(table below)<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

Within the Accused Instrumentalities cell, the following table appears:

| *Type:* | Valid |
|---------|-------|
| *Description:* | AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part |
| *Rationale:* | All these methods are in current use |
| *Use Case:* | -- |
| *Dependencies:* | -- |
| *Supporting Material:* | ISO 11898 |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol**<br><br>[<br><table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td>Rationale:</td><td></td></tr><tr><td>Use Case:</td><td></td></tr><tr><td>Dependencies:</td><td></td></tr><tr><td>Supporting Material:</td><td></td></tr></table>] (RS_Main_00260, RS_Main_00430)<br><br>**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**<br><br>[<br><table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support Ethernet as an alternative bus for high data rates</td></tr><tr><td>Rationale:</td><td>Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive</td></tr><tr><td>Use Case:</td><td>--</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>--</td></tr></table>] (RS_Main_00430)<br><br>**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**<br><br>[<br><table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6</td></tr><tr><td>Rationale:</td><td>Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR</td></tr><tr><td>Use Case:</td><td>Connect to a non-AUTOSAR telematics device, battery charging</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>--</td></tr></table>] (RS_Main_00280, RS_Main_00430) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a CAN network bus:<br><br>1) A message containing information arrives on a CAN network bus.<br><br>2) The CAN Driver function CanIf_RxIndication is called by the CanIf: |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 9.9   Receive indication (polling mode)<br><br>Figure 9.9: Receive indication polling driven |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Specification of CAN Interface* PDF pg 141 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANInterface.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of CAN Interface* PDF pg 129 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANInterface.pdf) |
| | issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information (e.g., related to an SDU, etc.); <br><br> In the CAN 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space: <br><br> The function *PduR_FrArTpStartOfReception* tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer: <br><br> "**[SWS_FrArTp_00294]** [If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with `E_NOT_OK`.]() <br><br> **[SWS_FrArTp_00300]** [If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g., based on a response to the aforementioned command(s), etc.). |

**"4.2 Error types**

Errors are divided into two simple classes: infrastructure errors and application errors.

Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR.

Application errors are application-specific and must be defined as part of the sender-receiver interface, for sender-receiver communication, or client-server interface, for client-server communication."
*AUTOSAR Virtual Functional Bus* PDF pg 42
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)

"Table 4.3: Communication Attributes for a Client"

| TIMEOUT | Attribute "timeout" of ServerCallPoint | Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous). |
|---|---|---|

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Virtual Functional Bus* PDF pg 56 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1.6 PDU Router services**<br><br>The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames:<br><br>• PduR_CanTpRxIndication<br>• PduR_CanTpStartOfReception<br>• PduR_CanTpCopyRxData<br>• PduR_CanTpCopyTxData<br>• PduR_CanTpTxConfirmation"<br><br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ] ( )<br><br>Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns BUFREQ_E_BUSY or BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ] ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ] ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
| | | "**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <ul><li>*FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).</li><li>*FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).</li><li>*FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed."</li></ul>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>**"7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.⌋ ()" <br><br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to FlexRay buffer handling when receiving information. <br><br> "**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows: <br><br>     1. FrIf calls the service *FrArTp_RxIndication*. <br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception. <br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ () <br><br> **[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ () <br><br> **[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ () <br><br> **[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()" <br><br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following pertains to LIN buffer handling when transmitting information.<br><br>**"7.5.2.2 LIN TP transmission**<br><br>Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br><br>**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The upper layer copies the transmit data to the PduInfo.<br><br>**[SWS_LinIf_00329]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ ()<br><br>**[SWS_LinIf_00330]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf))<br><br>The following pertains to LIN buffer handling when receiving information.<br><br>**"7.5.2.4 LIN TP reception** |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF.<br><br>Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message.<br><br>**[SWS_LinIf_00075]** [The LIN Interface shall call the function *PduR_LinTpStartOfReception* with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ ()<br><br>The output pointer parameter provides the LIN Interface with currently available receive buffer size."<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**7.5.2.5 Unavailability of receive buffer**<br><br>The function *PduR_LinTpStartOfReception* and *PduR_LinTpCopyRxData* may indicate that the required buffer is not available.<br><br>The LIN Interface handles this case differently.<br><br>**[SWS_LinIf_00676]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ () |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00701]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with result E_NOT_OK. ] () |
| | | **[SWS_LinIf_00677]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function *BswM_LinTp_RequestMode* with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] () |
| | | **[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ] () |
| | | **[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ] () |
| | | **[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ] ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | determine whether a threshold has been reached in association with the storage resource request; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to determine whether a threshold has been reached in association with the storage resource request. BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource; | thereof including, but not limited to an electronic control unit, etc.) further to, in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource; AUTOSAR compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FlexRay, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.). As set forth below, managers monitor signal timeouts. "The communication system specific CAN State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts. ... The communication system specific LIN State Manager handles the communication dependent Start-up and Shutdown features. Furthermore it controls the communication mode requests from the Communication Manager. The LIN state manager also controls the I-PDU groups by interfacing COM. ... The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts." *AUTOSAR Layered Software Architecture* PDF pp 37, 43, and 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6.8  [RS_BRF_01600] AUTOSAR communication shall support time-out handling**<br><br>[<br><br>_(RS_Main_00011, RS_Main_00430)_<br><br>_Requirements on AUTOSAR Features_ PDF pg 41<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf))<br><br>"**[SWS_FrArTp_00301]** [When FrArTpTimeBr expires during calls to _PduR_FrArTpCopyRxData_ with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]()<br><br>**[SWS_FrArTp_00295]** [If _PduR_FrArTpCopyRxData_ returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and _PduR_FrArTpRxIndication_ shall be called with E_NOT_OK.]()"<br>_AUTOSAR Specification of FlexRay AUTOSAR Transport Layer_ PDF pg 58<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) |

The nested table within the Accused Instrumentalities cell:

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support time-out handling for data transmission and data reception |
| Rationale: | If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW |
| Use Case: | Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node |
| Dependencies: | -- |
| Supporting Material: | -- |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| SWS Item | ECUC_FrArTp_00059 : | | |
|---|---|---|---|
| Name | FrArTpMaxWft {FRARTP_MAX_WFT} | | |
| Description | This parameter defines the maximal number of wait frames to be sent for a pending connection. | | |
| Multiplicity | 0..1 | | |
| Type | EcucIntegerParamDef | | |
| Range | 0 .. 255 | | |
| Default value | -- | | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | | |

| SWS Item | ECUC_FrArTp_00044 : | | |
|---|---|---|---|
| Name | FrArTpTimeBr {FRARTP_TIME_BR} | | |
| Description | This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF.<br>It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered).<br>This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement. | | |
| Multiplicity | 1 | | |
| Type | EcucFloatParamDef | | |
| Range | 0 .. 65.535 | | |
| Default value | -- | | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | | |

*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 91 and 93
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively. The following pertains to CAN timeout determination when receiving information.<br><br>"[**CANTP082**] [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>[**CANTP222**] [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 33 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN timeout determination when transmitting information.<br><br>"[**CANTP086**] [The CanTp module shall call the `PduR_CanTpCopyTxData` service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the PduInfoType structure (address of a data buffer and up to 6 or 7 bytes as data length depending on frame type). ⌋ ( )<br><br>[**CANTP272**] [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** ⌊If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** ⌊If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** ⌊If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 35-36 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf))<br><br>Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively. The following pertains to FlexRay timeout determination when transmitting information.<br><br>"**[SWS_FrArTp_00234]** ⌊ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .⌋ () |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()<br><br>**[SWS_FrArTp_00293]** ⌈ If *PduR_FrArTpCopyTxData* returns `BUFREQ_E_NOT_OK` or when `FrArTpTimeCs` expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with `E_NOT_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to FlexRay timeout determination when receiving information.<br><br>"**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ ()<br><br>**[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()<br><br>**[SWS_FrArTp_00295]** ⌈ If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following pertains to LIN threshold determination.<br><br>"**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌡ ()<br><br>**[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌡ ()<br><br>**[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 50<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00665]** [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌡ ()<br><br>**[SWS_LinIf_00666]** [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ () |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
| | | **[SWS_LinIf_00617]** [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ] () |
| | | **[SWS_LinIf_00618]** [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ] () |
| | | **[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] () |
| | | **[SWS_LinIf_00621]** [The LIN Interface shall provide UDS Response Pending handling. Therefore: <br><br>1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ] () |
| | | **[SWS_LinIf_00623]** [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] ()" |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of LIN Interface* PDF pg 54 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource.<br><br>The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"**[CANTP087]** ⌈If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )<br>...<br>**[CANTP184]** ⌈If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP089]** ⌈When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to repeating FlexRay resource requests.<br><br>"**[SWS_FrArTp_00234]** ⌈ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .⌋ ()<br><br>**[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>"**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ ()<br><br>**[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to repeating LIN resource requests.<br><br>"**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ () |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification;<br><br>"**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.⌋()<br><br>**[SWS_FrArTp_00117]** [In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occurred in the last block, and acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to *PduR_FrTpStartOfReception* returned BUFREQ_E_OVFL.⌋()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. <br><br>"**5.1.6 PDU Router services** <br><br>The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: <br><br> • PduR_CanTpRxIndication <br> • PduR_CanTpStartOfReception <br> • PduR_CanTpCopyRxData <br> • PduR_CanTpCopyTxData <br> • PduR_CanTpTxConfirmation" <br><br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br>The following pertains to CAN buffer handling when receiving information. <br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ] ( ) <br><br>    Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
| | | been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br><br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns BUFREQ_E_BUSY or BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK.⌋()<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋()<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK. ⌋()"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive* |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel). |
| | | • *FrArTp_ChangeParameter* |
| | | By this API service, the STmin and BS values of a connection can be changed." |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to FlexRay buffer handling when transmitting information. |
| | | **"7.4.11.1 Unsegmented Transfer** |
| | | **[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows: |
| | | 1. The PDU Router calls the service *FrArTp_Transmit*. |
| | | 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () |
| | | **[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () |
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()" |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | The following pertains to FlexRay buffer handling when receiving information.<br><br>"[**SWS_FrArTp_00108**] ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>[**SWS_FrArTp_00298**] ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>[**SWS_FrArTp_00289**] ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>[**SWS_FrArTp_00253**] ⌈ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resources becoming unavailable.<br><br>"[**SWS_LinIf_00658**] [In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function *PduR_LinTpTxConfirmation* with the result E_NOT_OK and request a schedule table change to the applicative schedule by |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 50 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "[**SWS_LinIf_00619**] [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌡ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 54 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | in the event the storage resource is available, store the information utilizing the storage resource; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is available, store the information (e.g., related to an SDU, etc.) utilizing the storage resource; and |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

### 8.3.4.1   PduR_<User:LoTp>CopyRxData

### [SWS_PduR_00512]

| Service Name | PduR_<User:LoTp>CopyRxData | |
|---|---|---|
| Syntax | ```BufReq_ReturnType PduR_<User:LoTp>CopyRxData (    PduIdType id,    const PduInfoType* info,    PduLengthType* bufferSizePtr )``` | |
| Service ID [hex] | 0x44 | |
| Sync/Async | Synchronous | |
| Reentrancy | Reentrant | |
| Parameters (in) | id | Identification of the received I-PDU. |
| | info | Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength). An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout) | None | |
| Parameters (out) | bufferSizePtr | Available receive buffer after data has been copied. |
| Return value | BufReq_ReturnType | BUFREQ_OK: Data copied successfully BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer. Each call to this function provides the next part of the I-PDU data. The size of the remaining buffer is written to the position indicated by bufferSizePtr. | |
| Available via | PduR_<module>.h | |

*AUTOSAR Specification of PDU Router* PDF pp 68-69
(https://www.autosar.org/fileadmin/user_upload/standards/classic/20-11/AUTOSAR_SWS_PDURouter.pdf)

The following pertains to CAN resource utilization.

**"7.3.3 Buffer strategy**

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally. The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the indicator returned by the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions. Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs. When a transmit buffer is locked, the upper layer must not write data inside the buffer area. When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area.  Figure 5: Tx and Rx Buffer locking |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpCopyTxData() or PduR_CanTpStartOfReception() call and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs." *AUTOSAR Specification of CAN Transport Layer* PDF pg 37 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to FlexRay resource utilization.<br><br>**"5.2 FlexRay Interface**<br><br>The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• FrIf_Transmit<br>By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>• FrArTp_RxIndication<br>By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>• FrArTp_TxConfirmation<br>By this API service, the FlexRay Interface confirms the (un)successful sending of the frame containing the N-PDU over the FlexRay network. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • FrArTp_TriggerTransmit<br>By this API service, the FlexRay Interface makes the FrArTp to copy the NPDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU."<br>*Specification of FlexRay AUTOSAR Transport Layer* PDF pp 16-17 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to LIN resource utilization.<br><br>"**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br>*AUTOSAR Specification of LIN Interface* PDF pg 48 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf))<br><br>"**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 52 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf))<br><br>"**[SWS_LinIf_00674]** [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied.<br><br>**[SWS_LinIf_00078]** [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | share the information in less than one millisecond utilizing a Flexray network protocol associated with a Flexray network;<br><br>wherein the automotive electronic control unit is in hardwired communication with the Controller Area Network and the Flexray network and includes: | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to share the information (e.g., related to an SDU, etc.) in less than one millisecond utilizing a Flexray network protocol associated with a Flexray network; wherein the automotive electronic control unit is in hardwired communication with the Controller Area Network and the Flexray network and includes:<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and<br>• program execution from internal or external flash memory." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: |
| | | *Description:* Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. |
| | | *Rationale:* Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`]] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing." |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) <br><br> **6.4.10.4   Interface** <br><br> Output │ The scalar result value is usually stated in micro-, milli- or nanoseconds. <br><br> *AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) <br><br> AUTOSAR defines a "small time delay" as follows. <br><br> "'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)." <br> *AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf) <br><br> This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be shared in less than one second (e.g., in real-time). |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **6.1.3.17   [SRS_Mem_00020]   The NVRAM manager shall provide functionality to read out the status of read/write operations**<br><br>[<br><br>| Type: | Valid |<br>| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |<br>| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |<br>| Use Case: | Read/write of serial EEPROM |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

### 9.3.2 Gateway from CAN to FlexRay

Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).

Figure 16: – Gateway of I-PDU from CAN to FlexRay

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | a first interface in hardwired communication with the Controller Area Network, the first interface including a first interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a first interface-related network layer component that uses Controller Area Network-related network layer header bits; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a first interface in hardwired communication with the Controller Area Network, the first interface including a first interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a first interface-related network layer component that uses Controller Area Network-related network layer header bits; and <br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | <br><br>*AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames.  It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.  The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively).<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|----------------------------|
|       |                | communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | a second interface in hardwired communication with the Flexray network, the second interface including a second interface-related data link layer component that uses Flexray network-related data link layer header bits and a second interface-related network layer component that uses Flexray network-related network layer header bits. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a second interface in hardwired communication with the Flexray network, the second interface including a second interface-related data link layer component that uses Flexray network-related data link layer header bits and a second interface-related network layer component that uses Flexray network-related network layer header bits. "Data link layer" and "network layer" are terms used with regards to the network protocol stacks. For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer." The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device. For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8). If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |       |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | | |
| 103 | The apparatus as recited in claim 102, wherein the | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 102 |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | information is also shared in less than the one millisecond utilizing, in addition to the Flexray network protocol, a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component that uses Local Interconnect Network-related data link layer header bits. | wherein the information (e.g., related to an SDU, etc.) is also shared in less than the one millisecond utilizing, in addition to the Flexray network protocol, a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component that uses Local Interconnect Network-related data link layer header bits.<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and<br>• program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | "[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions." *AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>    ***Description:*** Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br>    ***Rationale:*** Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"[**SWS_Os_00393**] [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas <Unit> is one of NS |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`] (SRS_Frt_00047)" <br> *AUTOSAR Specification of Operating System* PDF pg 228 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf) <br><br> The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms. <br><br> "Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame." <br> *AUTOSAR Timing Analysis* PDF pg 60 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) <br><br> "Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing." <br> *AUTOSAR Timing Analysis* PDF pg 76 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) <br><br> **6.4.10.4   Interface** <br><br> Output \| The scalar result value is usually stated in micro-, milli- or nanoseconds. <br> *AUTOSAR Timing Analysis* PDF pg 96 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time).<br><br>**6.1.3.17     [SRS_Mem_00020]     The NVRAM manager shall provide functionality to read out the status of read/write operations**<br>⌈<br><br>| Type: | Valid |<br>| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |<br>| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |<br>| Use Case: | Read/write of serial EEPROM |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>⌋() |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | | |
| 104 | The apparatus as recited in claim 102, wherein the identifying, the issuing the another storage resource request, and the sending the notification collectively occur in less than one microsecond. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 102 wherein the identifying, the issuing the another storage resource request, and the sending the notification collectively occur in less than one microsecond. <br><br> The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds). <br><br> "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter())`] (SRS_Frt_00047)" *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf) <br><br> This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |
| | | |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| 105 | The apparatus as recited in claim 102, wherein the identifying, the issuing of the storage resource request, the storing the information, and an initiation of the sharing collectively occur in less than one microsecond. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 102 wherein the identifying, the issuing of the storage resource request, the storing the information (e.g., related to an SDU, etc.), and an initiation of the sharing collectively occur in less than one microsecond.<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"[SWS_Os_00393] [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. OS_TICKS2MS_MyCounter())] (SRS_Frt_00047)" *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |
|  |  |  |
| 106 | The apparatus as recited in claim 102, wherein the second interface-related network layer component uses the Flexray network- | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 102 wherein the second interface-related network layer component uses the Flexray network-related network layer header bits by adding the Flexray network-related network layer header bits to a data unit including the information (e.g., related to an SDU, etc.), and then the |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | related network layer header bits by adding the Flexray network-related network layer header bits to a data unit including the information, and then the second interface-related data link layer component uses the Flexray network-related data link layer header bits by adding the Flexray network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Flexray network. | second interface-related data link layer component uses the Flexray network-related data link layer header bits by adding the Flexray network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Flexray network.

"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.

For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."

The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.

For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8).

If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.

For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  |  |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | | |
| 107 | The apparatus as recited in claim 106, wherein the | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 106 |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | first interface-related data link layer component uses the Controller Area Network-related data link layer header bits by removing the Controller Area Network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Controller Area Network-related network layer header bits by removing the Controller Area Network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing. | wherein the first interface-related data link layer component uses the Controller Area Network-related data link layer header bits by removing the Controller Area Network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Controller Area Network-related network layer header bits by removing the Controller Area Network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing.<br><br> |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)  *AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | "Data link layer" and "network layer" are terms used with regards to the network protocol stacks.

For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer".

The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.

The network layer deals with addressing and ensuring that the bits received were addressed to this specific device. This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it.

For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (AUTOSAR_SRS_Ethernet, p. 8).

If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames. For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | See (AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively)<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

<div align="center">

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

</div>

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |       |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf) <br><br>  <br><br> *AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_SoAd_00559]**[ In case PDU header option is enabled (`SoAdPduHeaderEnable` is `TRUE`) for a socket connection, SoAd shall convert the message into a PDU within `SoAd_RxIndication()` according to the following:<br><br>(1) assemble the PDU Header into a SoAd receive buffer if it is fragmented in multiple TCP segments<br>(2) **extract the PDU Header from the received message**<br>(3) select the related socket route according to the received PDU Header ID (`SoAdRxPduHeaderId`); if no socket route can be found, simply discard the PDU and raise the runtime error `SOAD_E_INV_PDUHEADER_ID`.<br>(4) use the length field of the PDU Header to identify the length of the actual PDU and the start of the next PDU to proceed with (2) until the end of the message is reached. If the remainder is smaller than a PDU Header or the indicated length within the header SoAd shall stop processing and ignore the rest of the message. ] ()"<br>*AUTOSAR Specification of Socket Adaptor* PDF pg 36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Specification of Socket Adaptor* PDF pg 92<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf) |
| | | |
| 108 | The apparatus as recited in claim 107, wherein a duration between the information being sent to the automotive electronic | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 107 wherein a duration between the information (e.g., related to an SDU, etc.) being sent to the automotive electronic control unit and the sharing being completed by the information arriving at a destination, is less than the one millisecond. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | control unit and the sharing being completed by the information arriving at a destination, is less than the one millisecond. | "**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. OS_TICKS2MS_MyCounter())] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be <u>shared in less than one millisecond (e.g., in real-time)</u>. |
| | | |
| 109 | The apparatus as recited in claim 108, and further comprising: a hardware abstraction layer that allows a system developer to adapt a real-time operating system and a plurality of device drivers to a specific hardware implementation of the automotive electronic control unit. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 108 and further comprising: a hardware abstraction layer that allows a system developer to adapt a real-time operating system and a plurality of device drivers to a specific hardware implementation of the automotive electronic control unit.<br><br> |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 70 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 11 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |
| | | |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 110 | The apparatus as recited in claim 109, and further comprising: middleware that has access to the real-time operating system, the device drivers, and the hardware abstraction layer. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 109 and further comprising: middleware that has access to the real-time operating system, the device drivers, and the hardware abstraction layer.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 70 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## Stragent, LLC's Initial Claim Charts
## U.S. Patent No. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  |  *AUTOSAR Layered Software Architecture* PDF pg 11 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |
|  |  |  |
| 111 | The apparatus as recited in claim 110, wherein the middleware isolates multiple application from input or output functions. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 110 wherein the middleware isolates multiple application from input or output functions. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Architecture – Content of Software Layers**<br>**Microcontroller Abstraction Layer: SPIHandlerDriver**<br><br>The **SPIHandlerDriver** allows concurrent access of several clients to one or more SPI busses.<br><br>To abstract all features of a SPI microcontroller pins dedicated to Chip Select, those shall directly be handled by the SPIHandlerDriver. That means those pins shall not be available in DIO Driver.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 27 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Architecture – Content of Software Layers**<br>**ECU Abstraction:** *I/O Hardware Abstraction*<br><br>The **I/O Hardware Abstraction** is a group of modules which abstracts from the *location* of peripheral I/O devices (on-chip or on-board) and the *ECU hardware layout* (e.g. µC pin connections and signal level inversions). The I/O Hardware Abstraction does <u>not</u> abstract from the sensors/actuators!<br><br>The different I/O devices might be accessed via an I/O signal interface.<br><br>**Task**:<br>Represent I/O signals as they are connected to the ECU hardware (e.g. current, voltage, frequency). Hide ECU hardware and layout properties from higher software layers.<br><br>**Properties**:<br>Implementation: µC independent, ECU hardware dependent<br>Upper Interface: µC and ECU hardware independent, dependent on signal type specified and implemented according to AUTOSAR (AUTOSAR interface)<br><br>*AUTOSAR Layered Software Architecture* PDF pg 29 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |
| | | |
| 112 | The apparatus as recited in claim 111, wherein the middleware allows the multiple applications to | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 111 wherein the middleware allows the multiple applications to share common variables locally.<br><br>"**Process:** |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | share common variables locally. | API<br><br>The Diagnostic Event Manager has the following API:<br>Dem_SetEventStatus(EventId, EventStatus)<br>...<br><ul><li>Each BSW Module declares all production code relevant error variables it needs as "extern"</li><li>Each BSW Module stores all error variables that it needs in the ECU configuration description (e.g. CANSM_E_BUS_OFF)</li><li>The configuration tool of the Diagnostic Event Manager parses the ECU configuration description and generates a single file with global constant variables that are expected by the SW modules (e.g. const Dem_EventIdType DemConf_DemEventParameter_CANSM_E_BUS_OFF=7U; or #define DemConf_DemEventParameter_CANSM_E_BUS_OFF ((Dem_EventIdType)7))</li><li>The reaction to the errors is also defined in the Error Manager configuration tool. This configuration is project specific."</li></ul>*AUTOSAR Layered Software Architecture* PDF pg 137 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |
| | | |
| 113 | The apparatus as recited in claim 110, wherein the middleware interfaces with input or output mechanisms without utilizing the real-time operating system nor the hardware abstraction layer. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 110 wherein the middleware interfaces with input or output mechanisms without utilizing the real-time operating system nor the hardware abstraction layer. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **Architecture – Content of Software Layers**<br>**Microcontroller Abstraction Layer: SPIHandlerDriver**<br><br>The **SPIHandlerDriver** allows concurrent access of several clients to one or more SPI busses.<br><br>To abstract all features of a SPI microcontroller pins dedicated to Chip Select, those shall directly be handled by the SPIHandlerDriver. That means those pins shall not be available in DIO Driver.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 27 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *Architecture – Content of Software Layers*<br>*ECU Abstraction: I/O Hardware Abstraction*<br><br>The **I/O Hardware Abstraction** is a group of modules which abstracts from the *location* of peripheral I/O devices (on-chip or on-board) and the *ECU hardware layout* (e.g. µC pin connections and signal level inversions). The I/O Hardware Abstraction does <u>not</u> abstract from the sensors/actuators!<br><br>The different I/O devices might be accessed via an I/O signal interface.<br><br>**Task**:<br>Represent I/O signals as they are connected to the ECU hardware (e.g. current, voltage, frequency).<br>Hide ECU hardware and layout properties from higher software layers.<br><br>**Properties**:<br>Implementation: µC independent, ECU hardware dependent<br>Upper Interface: µC and ECU hardware independent, dependent on signal type specified and implemented according to AUTOSAR (AUTOSAR interface)<br><br>*AUTOSAR Layered Software Architecture* PDF pg 29 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)  |
| | | |
| 114 | The apparatus as recited in claim 110, wherein the middleware is adapted for implementing different | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 110 wherein the middleware is adapted for implementing different types of control of the storage resource. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | types of control of the storage resource. | "Example: The NVRAM manager manages the concurrent access to internal and/or external memory devices like flash and EEPROM memory. It also performs distributed and reliable data storage, data checking, provision of default values etc." <br> *AUTOSAR Layered Software Architecture* PDF pg 23 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) <br><br> "**4 Functional Overview** <br><br> The Non-Volatile RAM Manager (NVRAM Manager) manages the storage of data in all kinds of non-volatile memory. The NVRAM manager itself shall be hardware independent, all functionality which is directly accessing hardware, e.g. internal or external EEPROM, emulated EEPROM in internal or external flash, etc. is encapsulated in lower layers of the Basic SW. The NVRAM manager handles concurrent accesses to the non-volatile data and provides reliability mechanisms like checksum protection for single data elements. To be usable in all domains of an automotive system, the NVRAM manager needs to be highly scalable (e.g. define the number and size of request queues, support different block management types, EEPROM Emulation, ...)." <br> *AUTOSAR Requirements of Memory Services* PDF pg 10 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |
| | | |
| 117 | The apparatus as recited in claim 108, and further comprising: a data integrity watchdog that analyses stored state variables for integrity and generates events or flags if a problem occurs. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 108 and further comprising: a data integrity watchdog that analyses stored state variables for integrity and generates events or flags if a problem occurs. <br><br> "**1 Introduction and Functional Overview** |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The Watchdog Manager is a basic software module at the service layer of the standardized basic software architecture of AUTOSAR.<br><br>The Watchdog Manager is able to supervise the program execution abstracting from the triggering of hardware watchdog entities.<br><br>The Watchdog Manager supervises the execution of a configurable number of so called Supervised Entities. When it detects a violation of the configured temporal and/or logical constraints on program execution, it takes a number of configurable actions to recover from this failure.<br><br>The watchdog Manager provides three mechanisms:<br><br>1. Alive supervision – for supervision of timing of periodic software<br>2. Deadline supervision – for aperiodic software<br>3. Logical supervision – for supervision of the correctness of the execution sequence."<br>*AUTOSAR Specification of Watchdog Manager* PDF pg 10 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_WatchdogManager.pdf) |
| | | |
| 121 | The apparatus as recited in claim 107, wherein a duration between the information being received at the automotive electronic control unit, and the sharing being completed by arriving at a destination, is less than the one millisecond. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 107 wherein a duration between the information (e.g., related to an SDU, etc.) being received at the automotive electronic control unit, and the sharing being completed by arriving at a destination, is less than the one millisecond.<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <ul><li>strong interaction with hardware (sensors and actuators),</li><li>connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,</li><li>microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),</li><li>Real Time System and</li><li>program execution from internal or external flash memory."</li></ul>*AUTOSAR Layered Software Architecture* PDF pg 9 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf))<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf))<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf))<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>**Description:** Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br>**Rationale:** Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. OS_TICKS2MS_MyCounter())] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame." |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4  Interface**<br><br>Output   The scalar result value is usually stated in micro-, milli- or nanoseconds.<br><br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time).<br><br>**6.1.3.17    [SRS_Mem_00020]    The NVRAM manager shall provide functionality to read out the status of read/write operations**<br>[<br><br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td>*Rationale:*</td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td>*Use Case:*</td><td>Read/write of serial EEPROM</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>Figure 16: – Gateway of I-PDU from CAN to FlexRay |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | | |
| 122 | The apparatus as recited in claim 121, wherein the first interface-related data link layer component and the second interface-related data link layer component are drivers. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 121 wherein the first interface-related data link layer component and the second interface-related data link layer component are drivers.<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU." |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers**<br>**Example "Communication" (1)**<br><br>**SDU and PDU Naming Conventions**<br>The naming of PDUs and SDUs respects the following rules:<br>For PDU:   *\<bus prefix\> \<layer prefix\>* - PDU<br>For SDU:   *\<bus prefix\> \<layer prefix\>* - SDU<br>The *bus prefix* and *layer prefix* are described in the following table:<br><br>*(table and diagram below)* |



**SDU and PDU Naming Conventions table:**

| ISO Layer | Layer Prefix | AUTOSAR Modules | PDU Name | CAN / TTCAN prefix | LIN prefix | FlexRay prefix |
|---|---|---|---|---|---|---|
| Layer 6: Presentation (Interaction) | I | COM, DCM | I-PDU | N/A | | |
| | I | PDU router, PDU multiplexer | I-PDU | N/A | | |
| Layer 3: Network Layer | N | TP Layer | N-PDU | CAN SF<br>CAN FF<br>CAN CF<br>CAN FC | LIN SF<br>LIN FF<br>LIN CF<br>LIN FC | FR SF<br>FR FF<br>FR CF<br>FR FC |
| Layer 2: Data Link Layer | L | Driver, Interface | L-PDU | CAN | LIN | FR |

SF: Single Frame
FF: First Frame
CF: Consecutive Frame
FC: Flow Control

**Examples:**
➤ I-PDU or  I-SDU
➤ CAN FF N-PDU or FR CF N-SDU
➤ LIN L-PDU or FR L-SDU

For details on the frame types, please refer to the AUTOSAR Transport Protocol specifications for CAN, TTCAN, LIN and FlexRay.

- AUTOSAR Confidential -

*AUTOSAR Layered Software Architecture* PDF pg 84
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

*Interfaces: Interaction of Layers – Example "Communication"*
**PDU Flow through the Layered Architecture**

➢ **Explanation of terms:**

➢ **SDU**
SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.
A SDU is part of a PDU.

➢ **PCI**
PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.
The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.

➢ **PDU**
PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.
On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.

*AUTOSAR Layered Software Architecture* PDF pg 83
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)

"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.

For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer." |

The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.

For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (*AUTOSAR_SRS_Ethernet*, p. 8).

If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.

For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively).

As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,002,036

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,002,036**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

# STRAGENT, LLC's INITIAL CLAIM CHARTS

## U.S. PATENT No. 10,031,790

**Independent claim 1 and its dependent claims 2, 4, 5, 6, 8 and 9, and
Independent claim 15 and its dependent claims 16, 18, 19, 20, 22, 23 and 24**

The Generally-Applicable Disclosure for BMW Automotive Vehicles, being concurrently served, is incorporated here by reference and made part of every chart below.

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 1 | An apparatus, comprising: an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: | BMW makes, uses, and/or sells an apparatus (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), including an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to:<br><br>"...AUTOSAR prescribes everything that is needed to <u>allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs</u>."<br>*AUTOSAR Technical Overview* PDF pg 11<br>(<u>https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf</u>)<br><br>"The <u>communication services are a group of modules for vehicle network communication</u> (CAN, LIN, <u>FlexRay</u> and MOST). They are interfacing with the communication drivers via the communication hardware abstraction.<br><br>The task of this group of modules is:<br>• to <u>provide a uniform interface to the vehicle network for communication between different applications</u>…"<br>*AUTOSAR Technical Overview* PDF pp 35-36<br>(<u>https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf</u>) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | |
| | identify information associated with a message received utilizing a Flexray network protocol associated with a Flexray network that is a physical network; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to identify information (e.g., related to an SDU, etc.) associated with a message received utilizing a Flexray network protocol associated with a Flexray network that is a physical network;<br><br>Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information (a "payload") to be transmitted with other information to facilitate transmission. In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below.<br><br>**4.6.3 [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units**<br><br>[<br><br>| Type: | Valid |<br>|---|---|<br>| Description: | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |<br>| Rationale: | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |<br>| Use Case: | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00430) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pg 39 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf))<br><br>**Interfaces: Interaction of Layers – Example "Communication"**<br>**PDU Flow through the Layered Architecture**<br><br>➤ **Explanation of terms:**<br><br>➤ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. A SDU is part of a PDU.<br><br>➤ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➤ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **3.138   PCI** <br><br> <table><tr><td>*Definition*</td><td>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU (→ definition 3.168) from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.</td></tr><tr><td>*Initiator*</td><td>WP 1.1.2</td></tr><tr><td>*Further Explanations*</td><td>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.</td></tr><tr><td>*Comment*</td><td>--</td></tr><tr><td>*Example*</td><td>--</td></tr><tr><td>*Reference*</td><td>--</td></tr><tr><td>*German Term*</td><td>--</td></tr><tr><td>*French Term*</td><td>--</td></tr></table> |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.168    SDU** <br><br> <table><tr><td>**Definition**</td><td>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer.</td></tr><tr><td>**Initiator**</td><td>WP 1.1.2</td></tr><tr><td>**Further Explanations**</td><td>A SDU is part of a PDU (→ definition 3.139).</td></tr><tr><td>**Comment**</td><td>--</td></tr><tr><td>**Example**</td><td>--</td></tr><tr><td>**Reference**</td><td>--</td></tr><tr><td>**German Term**</td><td>--</td></tr><tr><td>**French Term**</td><td>--</td></tr></table> <br> *AUTOSAR Glossary* PDF pp 62-63 and 73 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf) <br><br> AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | **4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways** |

**4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways**

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |
| Rationale: | ECUs communicate via different communication systems. |
| Use Case: | Support of today's network topologies of E/E-architectures in series production. |
| Applies to: | CP, AP |
| Dependencies: | -- |
| Supporting Material: | -- |

](RS_PO_00002)

*AUTOSAR Main Requirements* PDF pg 13
(https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf)

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><br>_See table below_<br><br>] (RS_Main_00430)<br><br>_Requirements on AUTOSAR Features_ PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

The accused instrumentalities cell contains the following sub-table:

| | |
|---|---|
| _Type:_ | Valid |
| _Description:_ | AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception |
| _Rationale:_ | Exchange of data |
| _Use Case:_ | Exchange of data within the vehicle network or within an ECU internally |
| _Dependencies:_ | -- |
| _Supporting Material:_ | -- |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><br>| *Type:* | Valid |<br>| *Description:* | AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part |<br>| *Rationale:* | All these methods are in current use |<br>| *Use Case:* | -- |<br>| *Dependencies:* | -- |<br>| *Supporting Material:* | ISO 11898 |<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol** |

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: |  |
| Use Case: |  |
| Dependencies: |  |
| Supporting Material: |  |

] (RS_Main_00260, RS_Main_00430)

**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |
| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |
| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |
| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00280, RS_Main_00430)

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a FlexRay network bus:<br><br>1) A message containing information arrives on a FlexRay network bus.<br><br>2) The FlexRay Driver function Fr_ReceiveRxLPdu is called by the FrIf: |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **9.2.1  ReceiveAndIndicate**<br><br>Figure 9-4: ReceiveAndIndicate |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay Interface* PDF pg 109 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayInterface.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_Fr_00093] [**<br><br>*(service specification table below)* |

**[SWS_Fr_00093] [**

| | | |
|---|---|---|
| **Service name:** | Fr_ReceiveRxLPdu | |
| **Syntax:** | Std_ReturnType Fr_ReceiveRxLPdu(<br>    uint8 Fr_CtrlIdx,<br>    uint16 Fr_LPduIdx,<br>    uint8* Fr_LSduPtr,<br>    Fr_RxLPduStatusType* Fr_LPduStatusPtr,<br>    uint8* Fr_LSduLengthPtr<br>) | |
| **Service ID[hex]:** | 0x0c | |
| **Sync/Async:** | Synchronous | |
| **Reentrancy:** | Non Reentrant for the same device | |
| **Parameters (in):** | Fr_CtrlIdx | Index of FlexRay CC within the context of the FlexRay Driver. |
| | Fr_LPduIdx | This index is used to uniquely identify a FlexRay frame. |
| **Parameters (inout):** | None | |
| **Parameters (out):** | Fr_LSduPtr | This reference points to the buffer where the LSdu is received shall be stored. |
| | Fr_LPduStatusPtr | This reference points to the memory location where the status of the LPdu shall be stored |
| | Fr_LSduLengthPtr | This reference points to the memory location where the length of the LSdu (in bytes) shall be stored. This length represents the number of bytes copied to Fr_LSduPtr. |
| **Return value:** | Std_ReturnType | E_OK: API call finished successfully.<br>E_NOT_OK: API call aborted due to errors. |
| **Description:** | Receives data from the FlexRay network. | |

**]** (BSW05003, BSW05024)

CC precondition for the function Fr_ReceiveRxLPdu:  None.

**[SWS_Fr_00233] [**  The function Fr_ReceiveRxLPdu shall perform the following tasks on FlexRay CC Fr_CtrIdx:
1. Figure out the physical resource (e.g., a buffer, a receive-FIFO) mapped to the reception of the FlexRay frame as identified by Fr_LpduIdx.
2. Figure out whether a new FlexRay frame instance has been received within the receive resource as figured in bullet 1. If the receive resource is a FIFO, then consume the first element out of the FIFO.
3. If a new FlexRay frame has been accepted, then copy the received payload data to address Fr_LsduPtr, store the number of bytes copied to Fr_LsduLengthPtr and store the status FR_RECEIVED to Fr_RxLPduStatusPtr. If a FIFO is used as received resource and the FIFO is not empty, then store the status FR_RECEIVED_MORE_DATA_AVAILABLE to Fr_RxLPduStatusPtr.
4. If no new frame has been accepted, then do not copy any payload data to Fr_LsduPtr, write 0 to the parameter Fr_LsduLengthPtr and store the status FR_NOT_RECEIVED to Fr_RxLPduStatusPtr.
5. Return E_OK. **]** ()

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *AUTOSAR Specification of FlexRay Driver* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_SWS_FlexRayDriver.pdf) |
| | in response to the identification of the information, issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information, where the storage resource is configured to store the information that is received utilizing the Flexray network for the purpose of sharing the information utilizing a Controller Area Network that is another physical network; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in response to the identification of the information (e.g., related to an SDU, etc.), issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information, where the storage resource is configured to store the information that is received utilizing the Flexray network for the purpose of sharing the information utilizing a Controller Area Network that is another physical network;  In the FlexRay 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space:  The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer:  "**[SWS_FrArTp_00294]** [If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with `E_NOT_OK`.]()  **[SWS_FrArTp_00300]** [If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g., based on a response to the aforementioned command(s), etc.).<br><br>"**4.2 Error types**<br><br>Errors are divided into two simple classes: infrastructure errors and application errors.<br><br>Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR.<br><br>Application errors are application-specific and must be defined as part of the senderreceiver interface, for sender-receiver communication, or client-server interface, for client-server communication." |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Virtual Functional Bus* PDF pg 42 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>"Table 4.3: Communication Attributes for a Client"<br><br>TIMEOUT   Attribute "timeout" of ServerCallPoint   Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous).<br><br>*AUTOSAR Virtual Functional Bus* PDF pg 56 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1.6 PDU Router services**<br><br>The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | • PduR_CanTpRxIndication<br>• PduR_CanTpStartOfReception<br>• PduR_CanTpCopyRxData<br>• PduR_CanTpCopyTxData<br>• PduR_CanTpTxConfirmation"<br><br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** ⌈The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>    Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br><br>...<br>**[CANTP082]** ⌈If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>... |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`. |

# STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br><br>...<br><br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br><br>...<br><br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
|       |               | • *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit* |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel). |
| | | • *FrArTp_CancelReceive* <br> By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel). |
| | | • *FrArTp_ChangeParameter* <br> By this API service, the STmin and BS values of a connection can be changed." |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to FlexRay buffer handling when transmitting information. |
| | | **"7.4.11.1 Unsegmented Transfer** |
| | | **[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows: <br><br> 1. The PDU Router calls the service *FrArTp_Transmit*. <br> 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () |
| | | **[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) <br><br> The following pertains to LIN buffer handling when transmitting information. <br><br> **"7.5.2.2 LIN TP transmission** <br><br> Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation. <br><br> **[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ () <br><br> The upper layer copies the transmit data to the PduInfo. <br><br> **[SWS_LinIf_00329]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ () <br><br> **[SWS_LinIf_00330]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pp 48-49 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> The following pertains to LIN buffer handling when receiving information. <br><br> **"7.5.2.4 LIN TP reception** <br><br> The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF. <br><br> Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message. <br><br> **[SWS_LinIf_00075]** [The LIN Interface shall call the function *PduR_LinTpStartOfReception* with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ () <br><br> The output pointer parameter provides the LIN Interface with currently available receive buffer size." |

### STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of LIN Interface* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**7.5.2.5 Unavailability of receive buffer**<br><br>The function *PduR_LinTpStartOfReception* and *PduR_LinTpCopyRxData* may indicate that the required buffer is not available.<br><br>The LIN Interface handles this case differently.<br><br>**[SWS_LinIf_00676]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ] ()<br><br>**[SWS_LinIf_00701]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with result E_NOT_OK. ] ()<br><br>**[SWS_LinIf_00677]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function *BswM_LinTp_RequestMode* with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] () |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51-52<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | determine whether a threshold has been reached in association with the storage resource request;<br><br>in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to determine whether a threshold has been reached in association with the storage resource request. BMW makes, uses, and/or sells the apparatus further to, in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource;<br><br>AUTOSAR compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FlexRay, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.). |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | request in connection with the storage resource; | As set forth below, managers monitor signal timeouts.<br><br>"The communication system specific CAN State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br>...<br>The communication system specific LIN State Manager handles the communication dependent Start-up and Shutdown features. Furthermore it controls the communication mode requests from the Communication Manager. The LIN state manager also controls the I-PDU groups by interfacing COM.<br>...<br>The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts."<br>*AUTOSAR Layered Software Architecture* PDF pp 37, 43, and 46<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **4.6.8  [RS_BRF_01600] AUTOSAR communication shall support time-out handling**<br><br>[<br><br><table><tr><td>**Type:**</td><td>Valid</td></tr><tr><td>**Description:**</td><td>AUTOSAR communication shall support time-out handling for data transmission and data reception</td></tr><tr><td>**Rationale:**</td><td>If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW</td></tr><tr><td>**Use Case:**</td><td>Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node</td></tr><tr><td>**Dependencies:**</td><td>--</td></tr><tr><td>**Supporting Material:**</td><td>--</td></tr></table><br>] (RS_Main_00011, RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 41 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>"**[SWS_FrArTp_00301]** [When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]()<br><br>**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.]()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <table><tr><td>*SWS Item*</td><td colspan="2">ECUC_FrArTp_00059 :</td></tr><tr><td>*Name*</td><td colspan="2">FrArTpMaxWft {FRARTP_MAX_WFT}</td></tr><tr><td>*Description*</td><td colspan="2">This parameter defines the maximal number of wait frames to be sent for a pending connection.</td></tr><tr><td>*Multiplicity*</td><td colspan="2">0..1</td></tr><tr><td>*Type*</td><td colspan="2">EcucIntegerParamDef</td></tr><tr><td>*Range*</td><td>0 .. 255</td><td></td></tr><tr><td>*Default value*</td><td>--</td><td></td></tr><tr><td rowspan="3">*ConfigurationClass*</td><td>*Pre-compile time*</td><td>X VARIANT-PRE-COMPILE</td></tr><tr><td>*Link time*</td><td>--</td></tr><tr><td>*Post-build time*</td><td>X VARIANT-POST-BUILD</td></tr><tr><td>*Scope / Dependency*</td><td colspan="2">scope: local</td></tr></table><br><table><tr><td>*SWS Item*</td><td colspan="2">ECUC_FrArTp_00044 :</td></tr><tr><td>*Name*</td><td colspan="2">FrArTpTimeBr {FRARTP_TIME_BR}</td></tr><tr><td>*Description*</td><td colspan="2">This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF.<br>It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered).<br>This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement.</td></tr><tr><td>*Multiplicity*</td><td colspan="2">1</td></tr><tr><td>*Type*</td><td colspan="2">EcucFloatParamDef</td></tr><tr><td>*Range*</td><td colspan="2">0 .. 65.535</td></tr><tr><td>*Default value*</td><td colspan="2">--</td></tr><tr><td rowspan="3">*ConfigurationClass*</td><td>*Pre-compile time*</td><td>X VARIANT-PRE-COMPILE</td></tr><tr><td>*Link time*</td><td>--</td></tr><tr><td>*Post-build time*</td><td>X VARIANT-POST-BUILD</td></tr><tr><td>*Scope / Dependency*</td><td colspan="2">scope: local</td></tr></table><br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer PDF pp 91 and 93*<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively. The following pertains to CAN timeout determination when receiving information.<br><br>"**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN timeout determination when transmitting information.<br><br>"**[CANTP086]** [The CanTp module shall call the `PduR_CanTpCopyTxData` service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the PduInfoType structure (address of a data buffer and up to 6 or 7 bytes as data length depending on frame type). ⌋ ( ) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP272]** ⌈The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** ⌈If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** ⌈If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** ⌈If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively. The following pertains to FlexRay timeout determination when transmitting information.<br><br>"**[SWS_FrArTp_00234]** ⌈ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to TP_DATARETRY while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .⌋ ()<br><br>**[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()<br><br>**[SWS_FrArTp_00293]** ⌈ If *PduR_FrArTpCopyTxData* returns `BUFREQ_E_NOT_OK` or when `FrArTpTimeCs` expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with `E_NOT_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay timeout determination when receiving information.<br><br>"**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ () <br><br>**[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ () <br><br>**[SWS_FrArTp_00295]** ⌈ If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.⌋ ()" <br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br>The following pertains to LIN threshold determination. <br><br>"**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌋ () <br><br>**[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|----------------------------|
| | | **[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pg 50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00665]** [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌋ () <br><br> **[SWS_LinIf_00666]** [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () <br><br> **[SWS_LinIf_00617]** [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ⌋ () <br><br> **[SWS_LinIf_00618]** [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ⏌ ()<br><br>**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⏌ ()<br><br>**[SWS_LinIf_00621]** [The LIN Interface shall provide UDS Response Pending handling. Therefore:<br><br>    1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>    2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⏌ ()<br><br>**[SWS_LinIf_00623]** [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⏌ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 54<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource.<br><br>The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"**[CANTP087]** ⌈If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )<br>...<br>**[CANTP184]** ⌈If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP089]** ⌈When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf))<br><br>The following pertains to repeating FlexRay resource requests.<br><br>"**[SWS_FrArTp_00234]** ⌈ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .⌋ () |
| | | **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) |
| | | "**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ () |
| | | **[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) |
| | | The following pertains to repeating LIN resource requests. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | "**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51-52<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification;<br><br>"**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.]()<br><br>**[SWS_FrArTp_00117]** [In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occurred in the last block, and |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to *PduR_FrTpStartOfReception* returned `BUFREQ_E_OVFL`.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1.6 PDU Router services**<br><br>The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames:<br><br>• PduR_CanTpRxIndication<br>• PduR_CanTpStartOfReception<br>• PduR_CanTpCopyRxData<br>• PduR_CanTpCopyTxData<br>• PduR_CanTpTxConfirmation" |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>    Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( ) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ] ( )" <br><br> *AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> The following pertains to CAN buffer handling when transmitting information. <br><br> "**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ] ( ) <br><br> If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK. <br><br> **[CANTP087]** [If `PduR_CanTpCopyTxData()` returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ] ( ) <br><br> ... <br><br> **[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ] ( ) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | ...<br><br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`.⌋()"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>"**5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to FlexRay buffer handling when transmitting information. |
| | | **"7.4.11.1 Unsegmented Transfer** |
| | | **[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows: |
| | |     1. The PDU Router calls the service *FrArTp_Transmit*. |
| | |     2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () |
| | | **[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () |
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()" |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_`NOT_OK`. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to LIN resources becoming unavailable. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00658]** [In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function *PduR_LinTpTxConfirmation* with the result `E_NOT_OK` and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 50 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)) <br><br> "**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 54 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)) |
| | in the event the storage resource is available, store the information utilizing the storage resource; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is available, store the information (e.g., related to an SDU, etc.) utilizing the storage resource; and |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

### 8.3.4.1   PduR_<User:LoTp>CopyRxData

**[SWS_PduR_00512]** [

| Service Name | PduR_<User:LoTp>CopyRxData | |
|---|---|---|
| Syntax | `BufReq_ReturnType PduR_<User:LoTp>CopyRxData (`<br>`  PduIdType id,`<br>`  const PduInfoType* info,`<br>`  PduLengthType* bufferSizePtr`<br>`)` | |
| Service ID [hex] | 0x44 | |
| Sync/Async | Synchronous | |
| Reentrancy | Reentrant | |
| Parameters (in) | id | Identification of the received I-PDU. |
| | info | Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength). An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout) | None | |
| Parameters (out) | bufferSizePtr | Available receive buffer after data has been copied. |
| Return value | BufReq_ReturnType | BUFREQ_OK: Data copied successfully<br>BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer. Each call to this function provides the next part of the I-PDU data. The size of the remaining buffer is written to the position indicated by bufferSizePtr. | |
| Available via | PduR_<module>.h | |

*AUTOSAR Specification of PDU Router* PDF pp 68-69
(https://www.autosar.org/fileadmin/user_upload/standards/classic/20-11/AUTOSAR_SWS_PDURouter.pdf)

The following pertains to CAN resource utilization.

**"7.3.3 Buffer strategy**

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally. <br><br> The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the indicator returned by the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions. <br><br> Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs. <br><br> When a transmit buffer is locked, the upper layer must not write data inside the buffer area. <br><br> When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br>**Figure 5: Tx and Rx Buffer locking**<br><br>It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpCopyTxData() or PduR_CanTpStartOfReception() call and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs."<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 37 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to FlexRay resource utilization.<br><br>**"5.2 FlexRay Interface**<br><br>The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module: |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • FrIf_Transmit<br>By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>• FrArTp_RxIndication<br>By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>• FrArTp_TxConfirmation<br>By this API service, the FlexRay Interface confirms the (un)successful sending of the frame containing the N-PDU over the FlexRay network.<br><br>• FrArTp_TriggerTransmit<br>By this API service, the FlexRay Interface makes the FrArTp to copy the NPDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU."<br>*Specification of FlexRay AUTOSAR Transport Layer* PDF pp 16-17<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resource utilization. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ () <br><br> *AUTOSAR Specification of LIN Interface* PDF pg 48 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" <br><br> *AUTOSAR Specification of LIN Interface* PDF pp 52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00674]** [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ () <br><br> The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | [SWS_LinIf_00078] [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ] ()"<br><br>*AUTOSAR Specification of LIN Interface* PDF pp 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | share the information utilizing a Controller Area Network protocol associated with the Controller Area Network, the automotive electronic control unit remaining in hardwired communication with the Flexray network and the Controller Area Network, and including: | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to share the information (e.g., related to an SDU, etc.) utilizing a Controller Area Network protocol associated with the Controller Area Network, the automotive electronic control unit remaining in hardwired communication with the Flexray network and the Controller Area Network, and including:<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and<br>• program execution from internal or external flash memory." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals." *AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions." *AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | *Description:*  Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. |
|  |  | *Rationale:*  Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency. |
|  |  | *AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf) |
|  |  | The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds). |
|  |  | "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. OS_TICKS2MS_MyCounter())] (SRS_Frt_00047)" *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf) |
|  |  | The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms. |
|  |  | "Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame." |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4   Interface**<br><br>| Output | The scalar result value is usually stated in micro-, milli- or nanoseconds. |<br><br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |

**6.1.3.17    [SRS_Mem_00020]    The NVRAM manager shall provide functionality to read out the status of read/write operations**

⌈

| Type: | Valid |
|---|---|
| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |
| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |
| Use Case: | Read/write of serial EEPROM |
| Dependencies: | -- |
| Supporting Material: | -- |

⌋()

*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)

As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network.

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | a first interface for interfacing with the Flexray network, the first interface including a first interface-related data link layer component that uses Flexray network-related data link layer header bits and a first interface-related network layer component that uses Flexray network-related network layer header bits; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a first interface for interfacing with the Flexray network, the first interface including a first interface-related data link layer component that uses Flexray network-related data link layer header bits and a first interface-related network layer component that uses Flexray network-related network layer header bits; and

"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.

For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."

The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.

For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 

*Interfaces: Interaction of Layers*
*Example "Communication" (1)*

**SDU and PDU Naming Conventions**
The naming of PDUs and SDUs respects the following rules:
For PDU:   *<bus prefix> <layer prefix>* - PDU
For SDU:   *<bus prefix> <layer prefix>* - SDU
The *bus prefix* and *layer prefix* are described in the following table:

| ISO Layer | Layer Prefix | AUTOSAR Modules | PDU Name | CAN / TTCAN prefix | LIN prefix | FlexRay prefix |
|---|---|---|---|---|---|---|
| **Layer 6: Presentation (Interaction)** | I | COM, DCM | I-PDU | N/A | | |
| | I | PDU router, PDU multiplexer | I-PDU | N/A | | |
| **Layer 3: Network Layer** | N | TP Layer | N-PDU | CAN SF CAN FF CAN CF CAN FC | LIN SF LIN FF LIN CF LIN FC | FR SF FR FF FR CF FR FC |
| **Layer 2: Data Link Layer** | L | Driver, Interface | L-PDU | CAN | LIN | FR |

**SF:** Single Frame
**FF:** First Frame
**CF:** Consecutive Frame
**FC:** Flow Control

**Examples:**
➢I-PDU or  I-SDU
➢CAN FF N-PDU or FR CF N-SDU
➢LIN L-PDU or FR L-SDU

For details on the frame types, please refer to the AUTOSAR Transport Protocol specifications for CAN,TTCAN, LIN and FlexRay.

- AUTOSAR Confidential -

*AUTOSAR Layered Software Architecture* PDF pg 84
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Interfaces: Interaction of Layers – Example "Communication"*<br>**PDU Flow through the Layered Architecture**<br><br>➤ **Explanation of terms:**<br><br>➤ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➤ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➤ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |       |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | a second interface for interfacing with the | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a second |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | Controller Area Network, the second interface including a second interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a second interface-related network layer component that uses Controller Area Network-related network layer header bits;<br><br>wherein the automotive electronic control unit is configured such that:<br><br>the second interface-related network layer component uses the Controller Area Network-related network layer header bits by adding the Controller Area Network-related network layer header bits to a data unit | interface for interfacing with the Controller Area Network, the second interface including a second interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a second interface-related network layer component that uses Controller Area Network-related network layer header bits. BMW makes, uses, and/or sells the apparatus further wherein the automotive electronic control unit is configured such that: the second interface-related network layer component uses the Controller Area Network-related network layer header bits by adding the Controller Area Network-related network layer header bits to a data unit including the information (e.g., related to an SDU, etc.), and then the second interface-related data link layer component uses the Controller Area Network-related data link layer header bits by adding the Controller Area Network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Controller Area Network;<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | including the information, and then the second interface-related data link layer component uses the Controller Area Network-related data link layer header bits by adding the Controller Area Network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Controller Area Network; | *Interfaces: Interaction of Layers* Example "Communication" (1) <br><br> **SDU and PDU Naming Conventions** <br> The naming of PDUs and SDUs respects the following rules: <br> For PDU:  *<bus prefix> <layer prefix>* - PDU <br> For SDU:  *<bus prefix> <layer prefix>* - SDU <br> The *bus prefix* and *layer prefix* are described in the following table: <br><br> *(see table below)* <br><br> **Examples:** <br> ➤ I-PDU or  I-SDU <br> ➤ CAN FF N-PDU or FR CF N-SDU <br> ➤ LIN L-PDU or FR L-SDU <br><br> For details on the frame types, please refer to the AUTOSAR Transport Protocol specifications for CAN, TTCAN, LIN and FlexRay. <br><br> - AUTOSAR Confidential - <br><br> *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

| ISO Layer | Layer Prefix | AUTOSAR Modules | PDU Name | CAN / TTCAN prefix | LIN prefix | FlexRay prefix |
|---|---|---|---|---|---|---|
| Layer 6: Presentation (Interaction) | I | COM, DCM | I-PDU | N/A | | |
| | I | PDU router, PDU multiplexer | I-PDU | N/A | | |
| Layer 3: Network Layer | N | TP Layer | N-PDU | CAN SF<br>CAN FF<br>CAN CF<br>CAN FC | LIN SF<br>LIN FF<br>LIN CF<br>LIN FC | FR SF<br>FR FF<br>FR CF<br>FR FC |
| Layer 2: Data Link Layer | L | Driver, Interface | L-PDU | CAN | LIN | FR |

SF: Single Frame
FF: First Frame
CF: Consecutive Frame
FC: Flow Control

Application Layer
RTE
Communication Services
COM HW Abstr
Communication Drivers
Microcontroller (µC)

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | *Interfaces: Interaction of Layers – Example "Communication"* **PDU Flow through the Layered Architecture**  ➢ **Explanation of terms:** ➢ **SDU** SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. A SDU is part of a PDU. ➢ **PCI** PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. ➢ **PDU** PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. *AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) "Data link layer" and "network layer" are terms used with regards to the network protocol stacks. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model).  OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively).<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |  |

**S**TRAGENT**, LLC'**S** INITIAL CLAIM CHARTS**
**U.S. P**ATENT** N**O**. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)  *AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | the first interface-related data link layer component uses the Flexray network-related data link layer header bits by removing the Flexray network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Flexray network-related network layer header bits by removing the Flexray network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to the first interface-related data link layer component uses the Flexray network-related data link layer header bits by removing the Flexray network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Flexray network-related network layer header bits by removing the Flexray network-related network layer header bits from the another data unit, where the information (e.g., related to an SDU, etc.) is extracted from the another data unit before the sharing; and<br><br>"Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8). |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **Interfaces: Interaction of Layers – Example "Communication"** <br> **PDU Flow through the Layered Architecture** <br><br> ➢ **Explanation of terms:** <br><br> ➢ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. A SDU is part of a PDU. <br><br> ➢ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➢ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br>  <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf) <br><br>  <br><br> *AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | a duration between the information being received | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a duration |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | at the automotive electronic control unit, and the sharing being completed by arriving at a destination, is less than one millisecond. | between the information (e.g., related to an SDU, etc.) being received at the automotive electronic control unit, and the sharing being completed by arriving at a destination, is less than one millisecond. <br><br> AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: <br><br> ***Description:*** Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. <br> ***Rationale:*** Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency. <br> *AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)) <br><br> The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds). <br><br> "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`] (SRS_Frt_00047)" |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4  Interface**<br><br>Output \| The scalar result value is usually stated in micro-, milli- or nanoseconds. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) <br><br> AUTOSAR defines a "small time delay" as follows. <br><br> "'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)." <br> *AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf) <br><br> This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **6.1.3.17   [SRS_Mem_00020]   The NVRAM manager shall provide functionality to read out the status of read/write operations**<br><br>[<br><br>| *Type:* | Valid |<br>| *Description:* | The NVRAM manager shall provide functionality to read out the status of read/write operations. |<br>| *Rationale:* | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |<br>| *Use Case:* | Read/write of serial EEPROM |<br>| *Dependencies:* | -- |<br>| *Supporting Material:* | -- |<br><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | | |
| 2 | The apparatus as recited in claim 1, wherein the automotive electronic control unit is configured such that the information is also shared in less than the one millisecond utilizing, in addition to the Controller Area Network protocol, a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of claim 1 wherein the automotive electronic control unit is configured such that the information (e.g., related to an SDU, etc.) is also shared in less than the one millisecond utilizing, in addition to the Controller Area Network protocol, a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component that uses Local Interconnect Network-related data link layer header bits. <br><br> The following pertains to FlexRay buffer handling when transmitting information. <br><br> "**7.4.11.1 Unsegmented Transfer** <br><br> **[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows: <br><br> 1. The PDU Router calls the service *FrArTp_Transmit*. <br> 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | third interface including a third interface-related data link layer component that uses Local Interconnect Network-related data link layer header bits. | **[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns BUFREQ_E_BUSY, the call shall be repeated until FrArTpTimeCs expires. When the return value is BUFREQ_E_NOT_OK or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with E_NOT_OK.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** ⌈The available Rx buffer size is reported to the CanTp in the output pointer parameter of the PduR_CanTpStartOfReception() service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>    Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the PduR_CanTpStartOfReception() function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 32 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds $(10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`)] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf) |

### STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be <u>shared in less than one millisecond (e.g., in real-time)</u>.<br><br>**6.1.3.17 [SRS_Mem_00020] The NVRAM manager shall provide functionality to read out the status of read/write operations**<br>[<br><br><table><tr><td>**Type:**</td><td>Valid</td></tr><tr><td>**Description:**</td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td>**Rationale:**</td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td>**Use Case:**</td><td>Read/write of serial EEPROM</td></tr><tr><td>**Dependencies:**</td><td>--</td></tr><tr><td>**Supporting Material:**</td><td>--</td></tr></table><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |
| | | |
| 4 | The apparatus as recited in claim 1, wherein the automotive electronic | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of claim 1 wherein the automotive electronic control unit is configured such that the identifying, the |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | control unit is configured such that the identifying, the issuing the another storage resource request, and the sending the notification collectively occur in less than one microsecond. | issuing the another storage resource request, and the sending the notification collectively occur in less than one microsecond.<br><br>The following pertains to **FlexRay buffer handling when transmitting information**.<br><br>"**7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>    1. The PDU Router calls the service *FrArTp_Transmit*.<br>    2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information. |

## Stragent, LLC's Initial Claim Charts
### U.S. Patent No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | "**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ] ( )<br><br>Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 32 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br>*AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The clock speed of the hardware <u>can be measured in units as small as nanoseconds</u> ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. OS_TICKS2MS_MyCounter())] (SRS_Frt_00047)" *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be <u>shared in</u> less than one millisecond (<u>e.g., in real-time</u>). |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **6.1.3.17  [SRS_Mem_00020]  The NVRAM manager shall provide functionality to read out the status of read/write operations**<br><br>[<br><br>| Type: | Valid |<br>\| Description: \| The NVRAM manager shall provide functionality to read out the status of read/write operations. \|<br>\| Rationale: \| The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. \|<br>\| Use Case: \| Read/write of serial EEPROM \|<br>\| Dependencies: \| -- \|<br>\| Supporting Material: \| -- \|<br><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |
| 5 | The apparatus as recited in claim 1, wherein the automotive electronic control unit is configured such that the identifying, the issuing of the storage resource request, the storing the information, and an initiation of the sharing collectively occur | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of claim 1 wherein the automotive electronic control unit is configured such that the identifying, the issuing of the storage resource request, the storing the information (e.g., related to an SDU, etc.), and an initiation of the sharing collectively occur in less than one microsecond.<br><br>The following pertains to **FlexRay buffer handling when transmitting information**.<br><br>"**7.4.11.1 Unsegmented Transfer** |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | in less than one microsecond. | **[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows: <br><br>　1. The PDU Router calls the service *FrArTp_Transmit*. <br>　2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ () <br><br> **[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () <br><br> **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to CAN buffer handling when receiving information. <br><br> "**[CANTP080]** ⌈The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( ) <br><br>　Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br><br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 32 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf))<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf))<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`] (SRS_Frt_00047)" *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be <u>shared in</u> less than one millisecond (<u>e.g., in real-time</u>).<br><br>**6.1.3.17   [SRS_Mem_00020]   The   NVRAM   manager   shall   provide functionality to read out the status of read/write operations**<br>[ |

| Type: | Valid |
|-------|-------|
| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |
| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |
| Use Case: | Read/write of serial EEPROM |
| Dependencies: | -- |
| Supporting Material: | -- |

]()

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |
| | | |
| 6 | The apparatus as recited in claim 1, wherein the automotive electronic control unit includes a gateway for concurrently sending the information to the Controller Area Network in addition to at least one other network. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of claim 1 wherein the automotive electronic control unit includes a gateway for concurrently sending the information (e.g., related to an SDU, etc.) to the Controller Area Network in addition to at least one other network.<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **9.3.2   Gateway from CAN to FlexRay**<br><br>Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).<br><br><br><br>**Figure 16: – Gateway of I-PDU from CAN to FlexRay** |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | | |
| 8 | The apparatus as recited in claim 1, wherein the automotive electronic control unit is configured such that the information is shared by the automotive electronic control unit from a first node on the Flexray network directly to a second node on the Controller Area Network. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of claim 1 wherein the automotive electronic control unit is configured such that the information (e.g., related to an SDU, etc.) is shared by the automotive electronic control unit from a first node on the Flexray network directly to a second node on the Controller Area Network.<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>"**7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>    1. The PDU Router calls the service *FrArTp_Transmit*.<br>    2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with E_OK.⌋ ()" |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to FlexRay buffer handling when receiving information. |
| | | "**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows: |
| | |     1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ () |
| | | **[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ () |
| | | **[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ () |
| | | **[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>      Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns BUFREQ_E_BUSY or BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ] ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) |
| | | |
| 9 | The apparatus as recited in claim 1, wherein the automotive electronic control unit is configured such that the information is shared by the automotive electronic control unit from a first node on the Flexray network to a second node on the Controller Area Network without involving any other nodes. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of claim 1 wherein the automotive electronic control unit is configured such that the information (e.g., related to an SDU, etc.) is shared by the automotive electronic control unit from a first node on the Flexray network to a second node on the Controller Area Network without involving any other nodes.<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>"**7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** [ At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*. |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>1. FrIf calls the service *FrArTp_RxIndication*.<br>2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ () <br><br> **[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to CAN buffer handling when receiving information. <br><br> "**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( ) <br><br>      Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK or BUFREQ_E_OVFL`. <br> ... |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY` or `BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) |
| | | |
| 15 | An apparatus, comprising: an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least | BMW makes, uses, and/or sells an apparatus (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), including an automotive electronic control unit including a non-transitory memory storage comprising instructions, and at least one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | one hardware processor in hardwired communication with the memory storage, wherein the at least one hardware processor executes the instructions to: | "...AUTOSAR prescribes everything that is needed to <u>allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs</u>." <br> *AUTOSAR Technical Overview* PDF pg 11 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) <br><br> "The <u>communication services are a group of modules for vehicle network communication</u> (CAN, LIN, <u>FlexRay</u> and MOST). They are interfacing with the communication drivers via the communication hardware abstraction. <br><br> The task of this group of modules is: <br> • to <u>provide a uniform interface to the vehicle network for communication between different applications</u>…" <br> *AUTOSAR Technical Overview* PDF pp 35-36 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) |
| | identify information associated with a message received utilizing a Controller Area Network protocol associated with a Controller Area Network that is a physical network; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to identify information (e.g., related to an SDU, etc.) associated with a message received utilizing a Controller Area Network protocol associated with a Controller Area Network that is a physical network; <br><br> Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information (a "payload") to be transmitted with other information to facilitate transmission. In AUTOSAR these kinds of information are |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below.<br><br>**4.6.3 [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |<br>| Rationale: | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |<br>| Use Case: | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"**<br>**PDU Flow through the Layered Architecture**<br><br>➢ **Explanation of terms:**<br><br>➢ **SDU**<br>SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer.<br>A SDU is part of a PDU.<br><br>➢ **PCI**<br>PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information.<br>The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side.<br><br>➢ **PDU**<br>PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI.<br>On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU.<br><br>*AUTOSAR Layered Software Architecture* PDF pg 83<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.138  PCI** <br><br> | Definition | PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU (→ definition 3.168) from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. | <br>| Initiator | WP 1.1.2 | <br>| Further Explanations | The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. | <br>| Comment | -- | <br>| Example | -- | <br>| Reference | -- | <br>| German Term | -- | <br>| French Term | -- | |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.168    SDU**<br><br>| Definition | SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer. |<br>\| Initiator \| WP 1.1.2 \|<br>\| Further Explanations \| A SDU is part of a PDU (→ definition 3.139). \|<br>\| Comment \| -- \|<br>\| Example \| -- \|<br>\| Reference \| -- \|<br>\| German Term \| -- \|<br>\| French Term \| -- \|<br><br>*AUTOSAR Glossary* PDF pp 62-63 and 73<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf)<br><br>AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways**<br><br>[<br><table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported.</td></tr><tr><td>Rationale:</td><td>ECUs communicate via different communication systems.</td></tr><tr><td>Use Case:</td><td>Support of today's network topologies of E/E-architectures in series production.</td></tr><tr><td>Applies to:</td><td>CP, AP</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>--</td></tr></table>](RS_PO_00002)<br><br>*AUTOSAR Main Requirements* PDF pg 13<br>(https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception</td></tr><tr><td>*Rationale:*</td><td>Exchange of data</td></tr><tr><td>*Use Case:*</td><td>Exchange of data within the vehicle network or within an ECU internally</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><br>**Requirements on AUTOSAR Features** PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

The following table appears within the Accused Instrumentalities cell:

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part |
| Rationale: | All these methods are in current use |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 11898 |

] (RS_Main_00430)

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol** |

<table>
<tr><td>Type:</td><td>Valid</td></tr>
<tr><td>Description:</td><td>AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks</td></tr>
<tr><td>Rationale:</td><td></td></tr>
<tr><td>Use Case:</td><td></td></tr>
<tr><td>Dependencies:</td><td></td></tr>
<tr><td>Supporting Material:</td><td></td></tr>
</table>

⌋ (RS_Main_00260, RS_Main_00430)

**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**

<table>
<tr><td>Type:</td><td>Valid</td></tr>
<tr><td>Description:</td><td>AUTOSAR communication shall support Ethernet as an alternative bus for high data rates</td></tr>
<tr><td>Rationale:</td><td>Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive</td></tr>
<tr><td>Use Case:</td><td>--</td></tr>
<tr><td>Dependencies:</td><td>--</td></tr>
<tr><td>Supporting Material:</td><td>--</td></tr>
</table>

⌋ (RS_Main_00430)

**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**

<table>
<tr><td>Type:</td><td>Valid</td></tr>
<tr><td>Description:</td><td>AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6</td></tr>
<tr><td>Rationale:</td><td>Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR</td></tr>
<tr><td>Use Case:</td><td>Connect to a non-AUTOSAR telematics device, battery charging</td></tr>
<tr><td>Dependencies:</td><td>--</td></tr>
<tr><td>Supporting Material:</td><td>--</td></tr>
</table>

⌋ (RS_Main_00280, RS_Main_00430)

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a CAN network bus:<br><br>1) A message containing information arrives on a CAN network bus.<br><br>2) The CAN Driver function CanIf_RxIndication is called by the CanIf: |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 9.9   Receive indication (polling mode)<br><br>Figure 9.9: Receive indication polling driven |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of CAN Interface* PDF pg 141 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANInterface.pdf) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of CAN Interface* PDF pg 129 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANInterface.pdf) |
| | in response to the identification of the information, issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information, where the storage resource is configured to store the information that is received utilizing the Controller Area Network for the purpose of sharing the information utilizing a Flexray network that is another physical network; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in response to the identification of the information (e.g., related to an SDU, etc.), issue a storage resource request in connection with a storage resource of the automotive electronic control unit and determine whether the storage resource is available for storing the information, where the storage resource is configured to store the information that is received utilizing the Controller Area Network for the purpose of sharing the information utilizing a Flexray network that is another physical network; <br><br>In the FlexRay 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space: <br><br>The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer: <br><br>"**[SWS_FrArTp_00294]** [If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with `E_NOT_OK`.]() <br><br>**[SWS_FrArTp_00300]** [If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) <br><br> See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g., based on a response to the aforementioned command(s), etc.). <br><br> "**4.2 Error types** <br><br> Errors are divided into two simple classes: infrastructure errors and application errors. <br><br> Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR. <br><br> Application errors are application-specific and must be defined as part of the senderreceiver interface, for sender-receiver communication, or client-server interface, for client-server communication." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Virtual Functional Bus* PDF pg 42 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>"Table 4.3: Communication Attributes for a Client"<br><br>

| TIMEOUT | Attribute "timeout" of ServerCallPoint | Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous). |
|---|---|---|

*AUTOSAR Virtual Functional Bus* PDF pg 56 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1.6 PDU Router services**<br><br>The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | <ul><li>PduR_CanTpRxIndication</li><li>PduR_CanTpStartOfReception</li><li>PduR_CanTpCopyRxData</li><li>PduR_CanTpCopyTxData</li><li>PduR_CanTpTxConfirmation"</li></ul>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** ⌈The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br><br>...<br>**[CANTP082]** ⌈If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>... |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( ) <br><br> **[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )" <br> *AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> The following pertains to CAN buffer handling when transmitting information. <br><br> "**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) <br><br> If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ]( )<br><br>...<br><br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ]( )<br><br>...<br><br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK. ]( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: |

<div align="center">

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

</div>

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | <ul><li>*PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.</li><li>*PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.</li><li>*PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).</li><li>*PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).</li><li>*PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).</li></ul>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<ul><li>*FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.</li><li>*FrArTp_CancelTransmit*</li></ul> |

<div align="center">

Page **127** of **242**

</div>

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed."<br><br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>**"7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ () |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br><br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to LIN buffer handling when transmitting information.<br><br>**"7.5.2.2 LIN TP transmission**<br><br>Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br><br>**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The upper layer copies the transmit data to the PduInfo.<br><br>**[SWS_LinIf_00329]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ ()<br><br>**[SWS_LinIf_00330]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>The following pertains to LIN buffer handling when receiving information.<br><br>**"7.5.2.4 LIN TP reception**<br><br>The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF.<br><br>Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message.<br><br>**[SWS_LinIf_00075]** [The LIN Interface shall call the function *PduR_LinTpStartOfReception* with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ ()<br><br>The output pointer parameter provides the LIN Interface with currently available receive buffer size." |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of LIN Interface* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**7.5.2.5 Unavailability of receive buffer**<br><br>The function *PduR_LinTpStartOfReception* and *PduR_LinTpCopyRxData* may indicate that the required buffer is not available.<br><br>The LIN Interface handles this case differently.<br><br>**[SWS_LinIf_00676]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ ()<br><br>**[SWS_LinIf_00701]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with result E_NOT_OK. ⌋ ()<br><br>**[SWS_LinIf_00677]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function *BswM_LinTp_RequestMode* with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51-52<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | determine whether a threshold has been reached in association with the storage resource request;<br><br>in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to determine whether a threshold has been reached in association with the storage resource request. BMW makes, uses, and/or sells the apparatus further to, in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource;<br><br>AUTOSAR compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FlexRay, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.). |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | request in connection with the storage resource; | As set forth below, managers monitor signal timeouts.<br><br>"The communication system specific CAN State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br>...<br>The communication system specific LIN State Manager handles the communication dependent Start-up and Shutdown features. Furthermore it controls the communication mode requests from the Communication Manager. The LIN state manager also controls the I-PDU groups by interfacing COM.<br>...<br>The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts."<br>*AUTOSAR Layered Software Architecture* PDF pp 37, 43, and 46<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6.8 [RS_BRF_01600] AUTOSAR communication shall support time-out handling** <br><br> [ <br><br> <table><tr><td>**Type:**</td><td>Valid</td></tr><tr><td>**Description:**</td><td>AUTOSAR communication shall support time-out handling for data transmission and data reception</td></tr><tr><td>**Rationale:**</td><td>If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW</td></tr><tr><td>**Use Case:**</td><td>Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node</td></tr><tr><td>**Dependencies:**</td><td>--</td></tr><tr><td>**Supporting Material:**</td><td>--</td></tr></table> <br> ] (RS_Main_00011, RS_Main_00430) <br><br> *Requirements on AUTOSAR Features* PDF pg 41 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) <br><br> "**[SWS_FrArTp_00301]** [When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with info.SduLength equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]() <br><br> **[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.]()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | |

Within the Accused Instrumentalities column:

| SWS Item | ECUC_FrArTp_00059 : | |
|---|---|---|
| Name | FrArTpMaxWft {FRARTP_MAX_WFT} | |
| Description | This parameter defines the maximal number of wait frames to be sent for a pending connection. | |
| Multiplicity | 0..1 | |
| Type | EcucIntegerParamDef | |
| Range | 0 .. 255 | |
| Default value | -- | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | |

| SWS Item | ECUC_FrArTp_00044 : | |
|---|---|---|
| Name | FrArTpTimeBr {FRARTP_TIME_BR} | |
| Description | This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF.<br>It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered).<br>This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement. | |
| Multiplicity | 1 | |
| Type | EcucFloatParamDef | |
| Range | 0 .. 65.535 | |
| Default value | -- | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | |

*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 91 and 93 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively. The following pertains to CAN timeout determination when receiving information.<br><br>"**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( )<br>...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN timeout determination when transmitting information.<br><br>"**[CANTP086]** [The CanTp module shall call the `PduR_CanTpCopyTxData` service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the PduInfoType structure (address of a data buffer and up to 6 or 7 bytes as data length depending on frame type). ⌋ ( ) |

## Stragent, LLC's Initial Claim Charts
### U.S. Patent No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively. The following pertains to FlexRay timeout determination when transmitting information.<br><br>"**[SWS_FrArTp_00234]** ⌈ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .⌋ ()<br><br>**[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()<br><br>**[SWS_FrArTp_00293]** ⌈ If *PduR_FrArTpCopyTxData* returns `BUFREQ_E_NOT_OK` or when `FrArTpTimeCs` expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with `E_NOT_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay timeout determination when receiving information.<br><br>"**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ () <br><br> **[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ () <br><br> **[SWS_FrArTp_00295]** ⌈ If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.⌋ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to LIN threshold determination. <br><br> "**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌋ () <br><br> **[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 50 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) <br><br> "**[SWS_LinIf_00665]** [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ] () <br><br> **[SWS_LinIf_00666]** [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] () <br><br> **[SWS_LinIf_00617]** [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ] () <br><br> **[SWS_LinIf_00618]** [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ⌋ ()<br><br>**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00621]** [The LIN Interface shall provide UDS Response Pending handling. Therefore:<br><br>    1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>    2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2\*max (configuration parameter LinTpP2Max). ⌋ ()<br><br>**[SWS_LinIf_00623]** [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 54<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource.<br><br>The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired.<br><br>"**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK.` ] ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ] ( )<br>...<br>**[CANTP089]** [When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to repeating FlexRay resource requests.<br><br>"**[SWS_FrArTp_00234]** [ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .⌋ () |

[SWS_FrArTp_00296] ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()"
*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

"[SWS_FrArTp_00297] ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ ()

[SWS_FrArTp_00301] ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()"
*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

The following pertains to repeating LIN resource requests.

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ () <br><br> **[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ () <br><br> **[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification; | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, send a notification; <br><br> "**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.]() <br><br> **[SWS_FrArTp_00117]** [In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occurred in the last block, and |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to *PduR_FrTpStartOfReception* returned `BUFREQ_E_OVFL`.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) <br><br> Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. <br><br> **"5.1.6 PDU Router services** <br><br> The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: <br><br> • PduR_CanTpRxIndication <br> • PduR_CanTpStartOfReception <br> • PduR_CanTpCopyRxData <br> • PduR_CanTpCopyTxData <br> • PduR_CanTpTxConfirmation" |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|---------------|---------------------------|
| | | *AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> The following pertains to CAN buffer handling when receiving information. <br><br> "**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ] ( ) <br><br>     Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL. <br> ... <br> **[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY or BUFREQ_OK` with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ] ( ) <br> ... <br> **[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ] ( ) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf))<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ] ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ] ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ] ( ) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | ...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`.⌋()"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>**"5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit*<br>By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed." |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>**"7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>1. The PDU Router calls the service *FrArTp_Transmit*.<br>2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>   1. FrIf calls the service *FrArTp_RxIndication*.<br>   2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>   3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ ()<br><br>**[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ ()<br><br>**[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_`NOT_OK`. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resources becoming unavailable. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00658]** [In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function *PduR_LinTpTxConfirmation* with the result `E_NOT_OK` and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 50 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)) <br><br> "**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" <br> *AUTOSAR Specification of LIN Interface* PDF pg 54 <br> ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)) |
| | in the event the storage resource is available, store the information utilizing the storage resource; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is available, store the information (e.g., related to an SDU, etc.) utilizing the storage resource; and |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

### 8.3.4.1   PduR_<User:LoTp>CopyRxData

**[SWS_PduR_00512]**

| Service Name | PduR_<User:LoTp>CopyRxData | |
|---|---|---|
| Syntax | `BufReq_ReturnType PduR_<User:LoTp>CopyRxData (`<br>`  PduIdType id,`<br>`  const PduInfoType* info,`<br>`  PduLengthType* bufferSizePtr`<br>`)` | |
| Service ID [hex] | 0x44 | |
| Sync/Async | Synchronous | |
| Reentrancy | Reentrant | |
| Parameters (in) | id | Identification of the received I-PDU. |
| | info | Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength). An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout) | None | |
| Parameters (out) | bufferSizePtr | Available receive buffer after data has been copied. |
| Return value | BufReq_ReturnType | BUFREQ_OK: Data copied successfully<br>BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer. Each call to this function provides the next part of the I-PDU data. The size of the remaining buffer is written to the position indicated by bufferSizePtr. | |
| Available via | PduR_<module>.h | |

*AUTOSAR Specification of PDU Router* PDF pp 68-69
(https://www.autosar.org/fileadmin/user_upload/standards/classic/20-11/AUTOSAR_SWS_PDURouter.pdf)

The following pertains to CAN resource utilization.

**"7.3.3 Buffer strategy**

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally. <br><br> The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the indicator returned by the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions. <br><br> Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs. <br><br> When a transmit buffer is locked, the upper layer must not write data inside the buffer area. <br><br> When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Figure 5: Tx and Rx Buffer locking<br><br>It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpCopyTxData() or PduR_CanTpStartOfReception() call and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs."<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 37 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to FlexRay resource utilization.<br><br>**"5.2 FlexRay Interface**<br><br>The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | • FrIf_Transmit<br>By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>• FrArTp_RxIndication<br>By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>• FrArTp_TxConfirmation<br>By this API service, the FlexRay Interface confirms the (un)successful sending of the frame containing the N-PDU over the FlexRay network.<br><br>• FrArTp_TriggerTransmit<br>By this API service, the FlexRay Interface makes the FrArTp to copy the NPDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU."<br>*Specification of FlexRay AUTOSAR Transport Layer* PDF pp 16-17 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resource utilization. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br>*AUTOSAR Specification of LIN Interface* PDF pg 48<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 52<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00674]** [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied. |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00078]** [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ] ()"<br><br>*AUTOSAR Specification of LIN Interface* PDF pp 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | share the information utilizing a Flexray network protocol associated with the Flexray network;<br><br>wherein the automotive electronic control unit is in hardwired communication with the Controller Area Network and the Flexray network and includes: | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to share the information (e.g., related to an SDU, etc.) utilizing a Flexray network protocol associated with the Flexray network. BMW makes, uses, and/or sells the apparatus further wherein the automotive electronic control unit is in hardwired communication with the Controller Area Network and the Flexray network and includes:<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>***Description:*** Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | ***Rationale:***      Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br><br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter())` (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4   Interface**<br><br>| Output | The scalar result value is usually stated in micro-, milli- or nanoseconds. |<br><br>*AUTOSAR Timing Analysis* PDF pg 96<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). <br><br> **6.1.3.17    [SRS_Mem_00020]    The NVRAM manager shall provide functionality to read out the status of read/write operations** <br><br> <table><tr><td><i>Type:</i></td><td>Valid</td></tr><tr><td><i>Description:</i></td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td><i>Rationale:</i></td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td><i>Use Case:</i></td><td>Read/write of serial EEPROM</td></tr><tr><td><i>Dependencies:</i></td><td>--</td></tr><tr><td><i>Supporting Material:</i></td><td>--</td></tr></table> <br> ⌋() <br><br> *AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) <br><br> As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **9.3.2 Gateway from CAN to FlexRay**<br><br>Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).<br><br><br><br>**Figure 16: – Gateway of I-PDU from CAN to FlexRay** |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | a first interface in hardwired communication with the Controller Area Network, the first interface including a first interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a first interface-related network layer component that uses Controller Area Network-related network layer header bits; and | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a first interface in hardwired communication with the Controller Area Network, the first interface including a first interface-related data link layer component that uses Controller Area Network-related data link layer header bits and a first interface-related network layer component that uses Controller Area Network-related network layer header bits; and  As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU." |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>*AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **Interfaces: Interaction of Layers – Example "Communication"** <br> **PDU Flow through the Layered Architecture** <br><br> ➢ **Explanation of terms:** <br><br> ➢ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. <br> A SDU is part of a PDU. <br><br> ➢ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. <br> The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➢ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. <br> On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) <br><br> "Data link layer" and "network layer" are terms used with regards to the network protocol stacks. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite).  OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and Flexray, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). <br><br> As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

### Stragent, LLC's Initial Claim Charts
### U.S. Patent No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | a second interface in hardwired communication with the Flexray network, the second interface including a second interface-related data link layer component that uses Flexray network-related data link layer header bits and a second interface-related network layer component that uses Flexray network-related network layer header bits; <br><br> wherein the automotive electronic control unit is configured such that: <br><br> the second interface-related network layer component uses the Flexray network-related network layer header bits by adding the Flexray network-related network layer header bits to a data | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a second interface in hardwired communication with the Flexray network, the second interface including a second interface-related data link layer component that uses Flexray network-related data link layer header bits and a second interface-related network layer component that uses Flexray network-related network layer header bits. BMW makes, uses, and/or sells the apparatus further wherein the automotive electronic control unit is configured such that: the second interface-related network layer component uses the Flexray network-related network layer header bits by adding the Flexray network-related network layer header bits to a data unit including the information (e.g., related to an SDU, etc.), and then the second interface-related data link layer component uses the Flexray network-related data link layer header bits by adding the Flexray network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Flexray network; <br><br> "Data link layer" and "network layer" are terms used with regards to the network protocol stacks. <br><br> For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer." <br><br> The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | unit including the information, and then the second interface-related data link layer component uses the Flexray network-related data link layer header bits by adding the Flexray network-related data link layer header bits to the data unit, before communicating the data unit on a physical link of the Flexray network; | For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames.<br><br>For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). (See AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7.) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively). |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers**<br>**Example "Communication" (1)**<br><br>**SDU and PDU Naming Conventions**<br>The naming of PDUs and SDUs respects the following rules:<br>For PDU:  *\<bus prefix\> \<layer prefix\>* - PDU<br>For SDU:  *\<bus prefix\> \<layer prefix\>* - SDU<br>The *bus prefix* and *layer prefix* are described in the following table:<br><br>(table below)<br><br>**Examples:**<br>➢ I-PDU or I-SDU<br>➢ CAN FF N-PDU or FR CF N-SDU<br>➢ LIN L-PDU or FR L-SDU<br><br>For details on the frame types, please refer to the AUTOSAR Transport Protocol specifications for CAN, TTCAN, LIN and FlexRay.<br><br>- AUTOSAR Confidential -<br><br>*AUTOSAR Layered Software Architecture* PDF pg 84<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

Table within Accused Instrumentalities:

| ISO Layer | Layer Prefix | AUTOSAR Modules | PDU Name | CAN / TTCAN prefix | LIN prefix | FlexRay prefix |
|---|---|---|---|---|---|---|
| Layer 6: Presentation (Interaction) | I | COM, DCM | I-PDU | N/A | | |
| | I | PDU router, PDU multiplexer | I-PDU | N/A | | |
| Layer 3: Network Layer | N | TP Layer | N-PDU | CAN SF<br>CAN FF<br>CAN CF<br>CAN FC | LIN SF<br>LIN FF<br>LIN CF<br>LIN FC | FR SF<br>FR FF<br>FR CF<br>FR FC |
| Layer 2: Data Link Layer | L | Driver, Interface | L-PDU | CAN | LIN | FR |

**SF:** Single Frame
**FF:** First Frame
**CF:** Consecutive Frame
**FC:** Flow Control

# Stragent, LLC's Initial Claim Charts
## U.S. Patent No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"** <br> **PDU Flow through the Layered Architecture** <br><br> ➤ **Explanation of terms:** <br><br> ➤ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. <br> A SDU is part of a PDU. <br><br> ➤ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. <br> The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➤ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. <br> On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |  |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)  *AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Specification of Network Management Interface* PDF pg 40 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NetworkManagementInterface.pdf) |
| | the first interface-related data link layer component | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to the first |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | uses the Controller Area Network-related data link layer header bits by removing the Controller Area Network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Controller Area Network-related network layer header bits by removing the Controller Area Network-related network layer header bits from the another data unit, where the information is extracted from the another data unit before the sharing; and | interface-related data link layer component uses the Controller Area Network-related data link layer header bits by removing the Controller Area Network-related data link layer header bits from another data unit, and the first interface-related network layer component uses the Controller Area Network-related network layer header bits by removing the Controller Area Network-related network layer header bits from the another data unit, where the information (e.g., related to an SDU, etc.) is extracted from the another data unit before the sharing; and<br><br> |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer".<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC.<br><br>The network layer deals with addressing and ensuring that the bits received were addressed to this specific device. This would be necessary on a shared bus since each device connected to the shared bus would be receiving all of the data transmitted on the bus, but a device would ignore and drop data not destined for it.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol. (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer. For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1). The common |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | protocols add some type of header to each data unit. They are typically called different things at different layers. The network layer uses packets and the data link layer uses frames. For both CAN and FlexRay, the transport layer (layer 4) resides between the PDU Router and the FlexRay Interface, performing tasks that any transport layer would typically perform (segmentation of segments that are too large to fit into a single packet at the network layer). See (AUTOSAR_SWS_FlexRayARTransportLayer, p. 8 and AUTOSAR_SWS_CANTransportLayer, p. 7) The specifics of the network and data link layers within FlexRay and CAN are discussed within the respective documentation regarding the interface (AUTOSAR_SWS_FlexRayInterface and AUTOSAR_SWS_CANInterface, respectively)<br><br>As illustrated below, AUTOSAR provides for interface with a device on a Controller Area Network (CAN) network. The CAN network related data link layer part enables communication of L-PDUs with the CAN driver and the CAN. The CAN network related network layer part enables communication of N-PDUs with the CAN transport protocol. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_PDU_Router.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 86 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | "**[SWS_SoAd_00559]**⌈ In case PDU header option is enabled (`SoAdPduHeaderEnable` is `TRUE`) for a socket connection, SoAd shall convert the message into a PDU within `SoAd_RxIndication()` according to the following:<br><br>(1) assemble the PDU Header into a SoAd receive buffer if it is fragmented in multiple TCP segments<br>(2) **extract the PDU Header from the received message**<br>(3) select the related socket route according to the received PDU Header ID (`SoAdRxPduHeaderId`); if no socket route can be found, simply discard the PDU and raise the runtime error `SOAD_E_INV_PDUHEADER_ID`.<br>(4) use the length field of the PDU Header to identify the length of the actual PDU and the start of the next PDU to proceed with (2) until the end of the message is reached. If the remainder is smaller than a PDU Header or the indicated length within the header SoAd shall stop processing and ignore the rest of the message. ⌋ ()"<br>*AUTOSAR Specification of Socket Adaptor* PDF pg 36 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf)) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Specification of Socket Adaptor* PDF pg 92 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_SocketAdaptor.pdf) |
| | a duration between the information being received at the automotive electronic control unit, and the sharing being initiated | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to a duration between the information (e.g., related to an SDU, etc.) being received at the automotive electronic control unit, and the sharing being initiated at the automotive electronic control unit, is less than one microsecond. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | at the automotive electronic control unit, is less than one microsecond. | AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: |

*Description:* Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.

*Rationale:* Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.

*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)

The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).

"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. OS_TICKS2MS_MyCounter())] (SRS_Frt_00047)"

*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>6.4.10.4  Interface<br><br>Output \| The scalar result value is usually stated in micro-, milli- or nanoseconds.<br><br>*AUTOSAR Timing Analysis* PDF pg 96<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows. |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br><br>*AUTOSAR Requirements on Free Running Timer* PDF pg7<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time).<br><br>**6.1.3.17    [SRS_Mem_00020]    The    NVRAM    manager    shall    provide    functionality to read out the status of read/write operations**<br>[<br><br><table><tr><td>**Type:**</td><td>Valid</td></tr><tr><td>**Description:**</td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td>**Rationale:**</td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td>**Use Case:**</td><td>Read/write of serial EEPROM</td></tr><tr><td>**Dependencies:**</td><td>--</td></tr><tr><td>**Supporting Material:**</td><td>--</td></tr></table><br>]() |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | *AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | | |
| 16 | The apparatus as recited in claim 15, wherein the automotive electronic control unit is configured such that the information is shared by the automotive electronic control unit from a first node on the Controller Area Network directly to a second node on the Flexray network. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 15 wherein the automotive electronic control unit is configured such that the information (e.g., related to an SDU, etc.) is shared by the automotive electronic control unit from a first node on the Controller Area Network directly to a second node on the Flexray network.<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** ⌈The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`.<br><br>**[CANTP087]** ⌈If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )<br>... |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( ) <br> ... <br> **[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ⌋ ( )" <br> *AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. <br><br> **"5.1 PDU Router** <br><br> The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module: <br><br> • *PduR_FrArTpStartOfReception* <br> By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received. <br><br> • *PduR_FrArTpCopyRxData* |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer. <br><br> • *PduR_FrArTpRxIndication* <br> By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU). <br><br> • *PduR_FrArTpCopyTxData* <br> By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU). <br><br> • *PduR_FrArTpTxConfirmation* <br> By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM). <br><br> The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router: <br><br> • *FrArTp_Transmit* <br> By this API service, the sending of a message (N-SDU) is triggered. <br><br> • *FrArTp_CancelTransmit* <br> By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel). <br><br> • *FrArTp_CancelReceive* <br> By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel). |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • *FrArTp_ChangeParameter* |
| | | By this API service, the STmin and BS values of a connection can be changed." |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to FlexRay buffer handling when receiving information. |
| | | "**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows: |
| | | 1. FrIf calls the service *FrArTp_RxIndication*. |
| | | 2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception. |
| | | 3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ () |
| | | **[SWS_FrArTp_00298]** ⌈ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⌋ () |
| | | **[SWS_FrArTp_00289]** ⌈ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ () |
| | | **[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.] ()" <br><br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
|  |  |  |
| 18 | The apparatus as recited in claim 15, wherein the automotive electronic control unit includes a gateway for multicasting the information to the Flexray Network in addition to at least one other different network. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 15 wherein the automotive electronic control unit includes a gateway for multicasting the information (e.g., related to an SDU, etc.) to the Flexray Network in addition to at least one other different network. <br><br> As shown below, the ECU can function as a gateway between a FlexRay network and a CAN network. |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  **9.3.2  Gateway from CAN to FlexRay**<br><br>Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).<br><br>**Figure 16: – Gateway of I-PDU from CAN to FlexRay** |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | | |
| 19 | The apparatus as recited in claim 15, wherein the automotive electronic control unit includes a gateway that is configured for multicasting the information to the Flexray Network in addition to at least one other different network including a Local Interconnect Network. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to a electronic control unit, etc.) of Claim 15 wherein the automotive electronic control unit includes a gateway that is configured for multicasting the information (e.g., related to an SDU, etc.) to the Flexray Network in addition to at least one other different network including a Local Interconnect Network.<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br>• strong interaction with hardware (sensors and actuators),<br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>• Real Time System and program execution from internal or external flash memory."<br><br>*AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet. <br><br> **4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported.</td></tr><tr><td>*Rationale:*</td><td>ECUs communicate via different communication systems.</td></tr><tr><td>*Use Case:*</td><td>Support of today's network topologies of E/E-architectures in series production.</td></tr><tr><td>*Applies to:*</td><td>CP, AP</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> ](RS_PO_00002) <br><br> *AUTOSAR Main Requirements* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception</td></tr><tr><td>*Rationale:*</td><td>Exchange of data</td></tr><tr><td>*Use Case:*</td><td>Exchange of data within the vehicle network or within an ECU internally</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7   Communication buses**<br><br>**4.7.1   [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>*Rationale:*</td><td>All these methods are in current use</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 11898</td></tr></table><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

### 4.7.8 [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9 [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |<br>| Rationale: | |<br>| Use Case: | |<br>| Dependencies: | |<br>| Supporting Material: | |<br><br>] (RS_Main_00260, RS_Main_00430)<br><br>**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |<br>| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |<br>| Use Case: | -- |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00430)<br><br>**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**<br><br>[<br><br>| Type: | Valid |<br>| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |<br>| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |<br>| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>] (RS_Main_00280, RS_Main_00430) |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |
| | | |
| 20 | The apparatus as recited in claim 15, wherein the automotive electronic control unit is configured such that other information is shared utilizing a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component that uses Local Interconnect | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 15 wherein the automotive electronic control unit is configured such that other information (e.g., related to an SDU, etc.) is shared utilizing a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component that uses Local Interconnect Network-related data link layer header bits, where a duration between the other information being received at the automotive electronic control unit and the sharing being initiated at the automotive electronic control unit utilizing the Local Interconnect Network protocol is less than one microsecond. "**Application scope of AUTOSAR** AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties: <br>• strong interaction with hardware (sensors and actuators), <br>• connection to vehicle networks like CAN, LIN, FlexRay or Ethernet, <br>• microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions), <br>• Real Time System and program execution from internal or external flash memory." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | Network-related data link layer header bits, where a duration between the other information being received at the automotive electronic control unit and the sharing being initiated at the automotive electronic control unit utilizing the Local Interconnect Network protocol is less than one microsecond. | *AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet.<br><br>**4.1.3 [RS_Main_00230] AUTOSAR shall support network topologies including gateways**<br><br>![table]<br><br>\|(RS_PO_00002)<br><br>*AUTOSAR Main Requirements* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

Within the accused instrumentalities cell, the following table appears:

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |
| Rationale: | ECUs communicate via different communication systems. |
| Use Case: | Support of today's network topologies of E/E-architectures in series production. |
| Applies to: | CP, AP |
| Dependencies: | -- |
| Supporting Material: | -- |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception</td></tr><tr><td>*Rationale:*</td><td>Exchange of data</td></tr><tr><td>*Use Case:*</td><td>Exchange of data within the vehicle network or within an ECU internally</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><br>**Type:** — Valid<br>**Description:** — AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part<br>**Rationale:** — All these methods are in current use<br>**Use Case:** — --<br>**Dependencies:** — --<br>**Supporting Material:** — ISO 11898<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

### STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

#### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

#### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

#### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol** |

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | |
| Use Case: | |
| Dependencies: | |
| Supporting Material: | |

] (RS_Main_00260, RS_Main_00430)

**4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet**

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |
| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

**4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack**

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |
| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |
| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00280, RS_Main_00430)

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: |

## Stragent, LLC's INITIAL CLAIM CHARTS
### U.S. Patent No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Description:*      Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br><br>*Rationale:*      Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf))<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`)] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf))<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4 Interface**<br><br><table><tr><td>Output</td><td>The scalar result value is usually stated in micro-, milli- or nanoseconds.</td></tr></table><br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf) |

## Stragent, LLC's Initial Claim Charts
### U.S. Patent No. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be shared in less than one second (e.g., in real-time).<br><br>**6.1.3.17   [SRS_Mem_00020]   The NVRAM manager shall provide functionality to read out the status of read/write operations**<br>[<br><br>| Type: | Valid |<br>| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |<br>| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |<br>| Use Case: | Read/write of serial EEPROM |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) <br><br> As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU." <br><br>  |

**S**TRAGENT**, LLC'S INITIAL CLAIM CHARTS**
**U.S. P**ATENT **N**O**. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames. |
| | | |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 22 | The apparatus as recited in claim 15, wherein the automotive electronic control unit is configured such that a duration between the information being received at the automotive electronic control unit, and the sharing being completed by arriving at a destination, is less than one microsecond. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 15 wherein the automotive electronic control unit is configured such that a duration between the information (e.g., related to an SDU, etc.) being received at the automotive electronic control unit, and the sharing being completed by arriving at a destination, is less than one microsecond. <br><br> AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: <br><br> *Description:*   Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path. <br> *Rationale:*   Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency. <br> *AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf) <br><br> The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds). <br><br> "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and \<Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`] (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4  Interface**<br><br>Output \| The scalar result value is usually stated in micro-, milli- or nanoseconds. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **6.1.3.17    [SRS_Mem_00020]    The NVRAM manager shall provide functionality to read out the status of read/write operations**<br><br>[<br><br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>The NVRAM manager shall provide functionality to read out the status of read/write operations.</td></tr><tr><td>*Rationale:*</td><td>The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations.</td></tr><tr><td>*Use Case:*</td><td>Read/write of serial EEPROM</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |
| | | |
| 23 | The apparatus as recited in claim 15, wherein the automotive electronic control unit is configured such that other information is capable of being shared utilizing a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component that | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 15 wherein the automotive electronic control unit is configured such that other information (e.g., related to an SDU, etc.) is capable of being shared utilizing a Local Interconnect Network protocol associated with a Local Interconnect Network, and the automotive electronic control unit remains in hardwired communication with the Local Interconnect Network via a third interface for interfacing with the Local Interconnect Network, the third interface including a third interface-related data link layer component that uses Local Interconnect Network-related data link layer header bits. "**Application scope of AUTOSAR** AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties: • strong interaction with hardware (sensors and actuators), • connection to vehicle networks like CAN, LIN, FlexRay or Ethernet, • microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions), • Real Time System and program execution from internal or external flash memory." *AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | uses Local Interconnect Network-related data link layer header bits. | AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet.<br><br>**4.1.3  [RS_Main_00230] AUTOSAR shall support network topologies including gateways**<br><br>| Type: | Valid |<br>| Description: | AUTOSAR shall support E/E architecture with different in-vehicle network technologies. Interconnection of these networks via gateways, bridges, or repeaters shall be supported. |<br>| Rationale: | ECUs communicate via different communication systems. |<br>| Use Case: | Support of today's network topologies of E/E-architectures in series production. |<br>| Applies to: | CP, AP |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br>](RS_PO_00002)<br>*AUTOSAR Main Requirements* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/foundation/19-11/AUTOSAR_RS_Main.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.6  Communication via Bus**<br><br>**4.6.1  [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception</td></tr><tr><td>*Rationale:*</td><td>Exchange of data</td></tr><tr><td>*Use Case:*</td><td>Exchange of data within the vehicle network or within an ECU internally</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7  Communication buses**<br><br>**4.7.1  [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br>[<br><table><tr><td>Type:</td><td>Valid</td></tr><tr><td>Description:</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>Rationale:</td><td>All these methods are in current use</td></tr><tr><td>Use Case:</td><td>--</td></tr><tr><td>Dependencies:</td><td>--</td></tr><tr><td>Supporting Material:</td><td>ISO 11898</td></tr></table><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

### 4.7.8 [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9 [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol** <br><br> [ <br><br> | Type: | Valid | <br> | Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks | <br> | Rationale: | | <br> | Use Case: | | <br> | Dependencies: | | <br> | Supporting Material: | | <br><br> ] (RS_Main_00260, RS_Main_00430) <br><br> **4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet** <br><br> [ <br><br> | Type: | Valid | <br> | Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates | <br> | Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive | <br> | Use Case: | -- | <br> | Dependencies: | -- | <br> | Supporting Material: | -- | <br><br> ] (RS_Main_00430) <br><br> **4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack** <br><br> [ <br><br> | Type: | Valid | <br> | Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 | <br> | Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR | <br> | Use Case: | Connect to a non-AUTOSAR telematics device, battery charging | <br> | Dependencies: | -- | <br> | Supporting Material: | -- | <br><br> ] (RS_Main_00280, RS_Main_00430) |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf)<br><br>"[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions."<br>*AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Description:*  Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br><br>*Rationale:*  Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br><br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas <Unit> is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`]⌋ (SRS_Frt_00047)"<br>*AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame." |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>**6.4.10.4  Interface**<br><br>Output \| The scalar result value is usually stated in micro-, milli- or nanoseconds.<br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be shared in less than one second (e.g., in real-time).<br><br>**6.1.3.17     [SRS_Mem_00020]     The NVRAM manager shall provide functionality to read out the status of read/write operations**<br>[<br><br>| Type: | Valid |<br>| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |<br>| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |<br>| Use Case: | Read/write of serial EEPROM |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**9.3.2  Gateway from CAN to FlexRay**

Following Figure 16 shows how an I-PDU is gatewayed between CAN and FlexRay, using trigger transmit (with buffering and without buffering).

Figure 16: – Gateway of I-PDU from CAN to FlexRay

## STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf)<br><br>As shown below, the protocol data unit of the data link layer is an "L-PDU", and the protocol data unit of the network layer is an "N-PDU."<br><br> |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Layered Software Architecture* PDF pg 84 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)  *AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "Data link layer" and "network layer" are terms used with regards to the network protocol stacks.<br><br>For example, as is known in the art, TCP/IP is the framework used on the internet (https://en.wikipedia.org/wiki/Internet_protocol_suite). OSI is the theoretical model that forms the basis for all networking frameworks (https://en.wikipedia.org/wiki/OSI_model). OSI consists of 7 layers, where layer 2 is the "data link layer" and layer 3 is the "network layer."<br><br>The data link layer is responsible for taking the signals from the physical layer (layer 1) and putting them together into frames. It also does some error checking to ensure the bits received are the same as the bits transmitted, using error checking algorithms such as CRC. The network layer deals with ensuring delivery and use by a specific device.<br><br>For example, with ethernet connections, AUTOSAR uses the TCP/IP protocol stack: "[t]he TCP/IP protocol stack (TCP/IP stack) is intended to handle layers 2 through 4 of the ISO/OSI layer model," where Ethernet is specifically the layer 2 protocol, IP is the layer 3 protocol, and TCP is the layer 4 protocol.  (AUTOSAR_SRS_Ethernet, p. 8).<br><br>If standard protocols are used, such as Ethernet for the data link layer and IP for the network layer, then the header will be added to the data before it leaves the layer.  For example, the data link layer will receive the packet from the network layer, add a header to the packet (making it a frame), and then send the frame to the physical layer (layer 1).  The common protocols add some type of header to each data unit.  They are typically called different things at different layers.  The network layer uses packets and the data link layer uses frames. |
| | | |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 24 | The apparatus as recited in claim 23, wherein the automotive electronic control unit is configured such that another duration between the other information being received at the automotive electronic control unit, and the sharing of the other information being completed by arriving at a destination, is less than one millisecond. | BMW makes, uses, and/or sells the apparatus (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 23 wherein the automotive electronic control unit is configured such that another duration between the other information (e.g., related to an SDU, etc.) being received at the automotive electronic control unit, and the sharing of the other information being completed by arriving at a destination, is less than one millisecond.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>*Description:* Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br>*Rationale:* Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency.<br>*AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds).<br><br>"**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is OS_TICKS2<Unit>_<Counter>(ticks) whereas <Unit> is one of NS |

## STRAGENT, LLC's INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and <Counter> is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`] (SRS_Frt_00047)"<br><br>*AUTOSAR Specification of Operating System* PDF pg 228 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf))<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame."<br>*AUTOSAR Timing Analysis* PDF pg 60 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf))<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing."<br>*AUTOSAR Timing Analysis* PDF pg 76 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf))<br><br>**6.4.10.4   Interface**<br><br>| Output | The scalar result value is usually stated in micro-, milli- or nanoseconds. | |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) <br><br> AUTOSAR defines a "small time delay" as follows. <br><br> "'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)." <br> *AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf) <br><br> This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., an SDU) to be shared in less than one second (e.g., in real-time). |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **6.1.3.17   [SRS_Mem_00020]   The NVRAM manager shall provide functionality to read out the status of read/write operations**<br><br>[<br><br>| Type: | Valid |<br>| Description: | The NVRAM manager shall provide functionality to read out the status of read/write operations. |<br>| Rationale: | The NVRAM manager shall support a variety of non-volatile memory devices. The access time of some devices is long in comparison to the real-time requirements of the ECU. Therefore the NVRAM manager shall provide asynchronous API with a functionality to determine the current status of operations. |<br>| Use Case: | Read/write of serial EEPROM |<br>| Dependencies: | -- |<br>| Supporting Material: | -- |<br><br>]()<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 25 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As shown below, the ECU can function as a gateway between a CAN network and a FlexRay network. |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,031,790

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,031,790**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of PDU Router* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_PDURouter.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477
Independent claim 23 and its dependent claims 26, 27 and 28

The Generally-Applicable Disclosure for BMW Automotive Vehicles, being concurrently served, is incorporated here by reference and made part of every chart below.

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| 23 | A system, comprising:<br><br>a first physical network including at least one of a FlexRay network, a Controller Area Network, and a Local Interconnect Network;<br><br>a second physical network including at least one of the FlexRay network, the Controller Area Network, and the Local Interconnect Network; and | BMW makes, uses, and/or sells a system (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), comprising a first physical network including at least one of a FlexRay network, a Controller Area Network, and a Local Interconnect Network. BMW makes, uses, and/or sells a system further including a second physical network including at least one of the FlexRay network, the Controller Area Network, and the Local Interconnect Network; and<br><br>AUTOSAR, by definition, is designed to communicate messages utilizing one of several network protocols.<br><br>"...AUTOSAR prescribes everything that is needed to <u>allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs.</u>" *AUTOSAR Technical Overview* PDF pg 11 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf))<br><br>"The <u>communication services are a group of modules for vehicle network communication</u> (CAN, LIN, <u>FlexRay</u> and MOST). They are interfacing with the communication drivers via the communication hardware abstraction.<br><br>The task of this group of modules is: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | • to <u>provide a uniform interface to the vehicle network for communication between different applications</u>…"<br><br>*AUTOSAR Technical Overview* PDF pp 35-36 (<u>https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf</u>) |
| | an automotive electronic control unit communicatively coupled to the first physical network and the second physical network, the automotive electronic control unit comprising: | BMW makes, uses, and/or sells a system (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) including an automotive electronic control unit communicatively coupled to the first physical network and the second physical network, the automotive electronic control unit comprising: |

# STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Introduction* <br> **Scope and Extensibility** <br><br> **Application scope of AUTOSAR** <br> AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties: <br> ➢ strong interaction with hardware (sensors and actuators), <br> ➢ connection to vehicle networks like CAN, LIN, FlexRay or Ethernet, <br> ➢ microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions), <br> ➢ Real Time System and <br> ➢ program execution from internal or external flash memory. <br><br> NOTE: In the AUTOSAR sense an ECU means one microcontroller plus peripherals and the according software/configuration. The mechanical design is not in the scope of AUTOSAR. This means that if more than one microcontroller in arranged in a housing, then each microcontroller requires its own description of an AUTOSAR-ECU instance. <br><br> **AUTOSAR extensibility** <br> The AUTOSAR Software Architecture is a generic approach: <br> ➢ standard modules can be extended in functionality, while still being compliant, <br>      ■ still, their configuration has to be considered in the automatic Basic SW configuration process! <br> ➢ non-standard modules can be integrated into AUTOSAR-based systems as Complex Drivers and <br><br> ➢ further layers cannot be added. <br><br> *AUTOSAR Layered Software Architecture* PDF pg 9 <br> (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Layered Software Architecture* PDF pg 70 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | |  *AUTOSAR Layered Software Architecture* PDF pg 11 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |
| | a first physical network interface including a first network communication | BMW makes, uses, and/or sells a system (e.g., an AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) including a first physical network interface including a first network communication bus controller with a |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | bus controller with a first network communication bus driver, | first network communication bus driver; a second physical network interface including a second network communication bus controller with a second network communication bus driver, a micro-processor communicatively coupled to the first physical network interface and the second physical network interface, a hardware abstraction layer, an operating system configured to be adapted to a specific hardware implementation, utilizing the hardware abstraction layer, and a non-volatile memory comprising a data structure and instructions, wherein the micro-processor is configured to cause execution of the instructions to cause the automotive electronic control unit to configure the data structure of the non-volatile memory; generate at least one of a new event, a new flag, or a new signal, based on at least one of an input event or an output event; control at least one of a code update or a configuration in connection with the non-volatile memory; control one or more access rights for one or more applications; generate at least one of a problem-related event or a problem-related flag in response to an identification of a problem identified via an analysis of at least one stored state variable; |
| | a second physical network interface including a second network communication bus controller with a second network communication bus driver, | |
| | a micro-processor communicatively coupled to the first physical network interface and the second physical network interface, | |
| | a hardware abstraction layer, | "**3 Requirements Tracing**<br>…<br>[RS_Main_00060] AUTOSAR shall provide a standardized software interface for communication between Applications<br>…<br>[RS_Main_00140] AUTOSAR shall provide network independent communication mechanisms for applications<br>…<br>[RS_Main_00400] AUTOSAR shall provide a layered software architecture" |
| | an operating system configured to be adapted to a specific hardware implementation, utilizing | |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | the hardware abstraction layer, and<br><br>a non-volatile memory comprising a data structure and instructions, wherein the micro-processor is configured to cause execution of the instructions to cause the automotive electronic control unit to:<br><br>configure the data structure of the non-volatile memory;<br><br>generate at least one of a new event, a new flag, or a new signal, based on at least one of an input event or an output event;<br><br>control at least one of a code update or a configuration in | *Requirements on AUTOSAR Features* PDF pp 7-9 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf))<br><br>**Introduction**<br>**Scope and Extensibility**<br><br>**Application scope of AUTOSAR**<br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br>➢ strong interaction with hardware (sensors and actuators),<br>➢ connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,<br>➢ microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),<br>➢ Real Time System and<br>➢ program execution from internal or external flash memory.<br><br>NOTE: In the AUTOSAR sense an ECU means one microcontroller plus peripherals and the according software/configuration. The mechanical design is not in the scope of AUTOSAR. This means that if more than one microcontroller in arranged in a housing, then each microcontroller requires its own description of an AUTOSAR-ECU instance.<br><br>**AUTOSAR extensibility**<br>The AUTOSAR Software Architecture is a generic approach:<br>➢ standard modules can be extended in functionality, while still being compliant,<br>  ■ still, their configuration has to be considered in the automatic Basic SW configuration process!<br>➢ non-standard modules can be integrated into AUTOSAR-based systems as Complex Drivers and<br><br>➢ further layers cannot be added. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | connection with the non-volatile memory;<br><br>control one or more access rights for one or more applications;<br><br>generate at least one of a problem-related event or a problem-related flag in response to an identification of a problem identified via an analysis of at least one stored state variable; | *AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 70 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Architecture – Overview of Software Layers*<br>**Coarse view**<br><br>**The AUTOSAR Basic Software is further divided in the layers: Services, ECU Abstraction, Microcontroller Abstraction and Complex Drivers.**<br><br><br><br>*AUTOSAR Layered Software Architecture* PDF pg 11 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>"The Basic Software can be subdivided into the following types of services:<br><br>• **Input/Output (I/O)** |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Standardized access to sensors, actuators and ECU onboard peripherals<br><br>• **Memory**<br>  Standardized access to internal/external memory (non volatile memory)"<br>*AUTOSAR Layered Software Architecture* PDF pg 18<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>**3.16 AUTOSAR Model**<br><br>Definition: An AUTOSAR model is an instance of the AUTOSAR metamodel (→ definition 3.15). The information contained in the AUTOSAR model (→ definition 3.16) can be anything that is representable according to the AUTOSAR metamodel. The AUTOSAR model can be stored in many different ways: it might be a set of files in a file system, an XML stream, a database or memory used by some running software tools, etc.<br><br>*AUTOSAR Glossary* PDF pg 18<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf)<br><br>"**[SWS_Xcp_00102]** [<br>The listed configuration items can be derived from a network description database, which is based on the EcuConfigurationTemplate. The configuration tool shall extract all information to configure the XCP.](SRS_BSW_00159)"<br>*AUTOSAR Specification of Module XCP* PDF pg 43<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_XCP.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The modules in the Services Layer contain an upgrade and configuration manager to configure the data structure of the non-volatile memory (e.g., the configurable structure of the NVRAM Block). The NVRAM Manager is required to be able to configure at least "native Block management types," and each application in AUTOSAR is required to be able to declare memory requirements at the time of configuration. <br><br> | NVRAM Block | The "NVRAM Block" is the entire structure, which is needed to administrate and to store a block of *NV data*. | | NV data | The data to be stored in the Non-Volatile memory. | | NV Block | The "NV Block" is a *Basic Storage Object*. It represents the part of a *NVRAM Block*, which resides in the NV memory. The "NV Block" is a mandatory part of a *NVRAM Block*. | <br><br> *AUTOSAR Requirements on Memory Services* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) <br><br> "[**SWS_NvM_00052**] [Provide information about used memory resources. The NvM module configuration shall provide information on how many resources of RAM, ROM and NVRAM are used. The configuration tool shall be responsible to provide detailed information about all reserved resources. The format of this information shall be commonly used (e.g. MAP file format). ] ( )" <br> *AUTOSAR Specification of NVRAM Manager* PDF pg 189 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NVRAMManager.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **6.1.1.1 [SRS_Mem_00041]     Each application shall be enabled to declare the memory requirements at configuration time**<br><br>[<br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>By use of configuration techniques each application shall be enabled to declare the memory requirements at configuration time. This information shall be useable to assign memory areas and to generate the appropriate interfaces. Wrong memory assignments and conflicts in requirements (sufficient memory not available) shall be detected at configuration time.</td></tr><tr><td>*Rationale:*</td><td>Realization of higher reliability, interoperability</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table><br>](RS_BRF_01816)<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 13 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **6.1.1.3 [SRS_Mem_08528] The NVRAM manager shall allow the configuration of native Block management types**<br><br>[<br><br>| Type: | Valid |<br>| Description: | The NVRAM manager shall allow the configuration of native Block management types.<br><br>• A native NVRAM block shall provide a basic storage of data and ROM configurable ROM defaults. |<br>| Rationale: | Basic block type |<br>| Use Case: | Regular NVRAM data without special requirements. |<br>| Dependencies: | [SRS_LIBS_08534] Classes of RAM data blocks |<br>| Supporting Material: | -- |<br><br>](RS_BRF_01816)<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 14 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>As part of the configuration of an NVRAM block, the NVRAM manager must be able to describe which aspects of the NV blocks are to present (e.g., the header and block CRC are optional). |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **7.1.3.1 NV block**<br><br>**[SWS_NvM_00125]** [The NV block is a basic storage object and represents a memory area consisting of NV user data and (optionally) a CRC value and (optionally) a NV block header.<br><br><br><br>Figure 5: NV Block layout<br><br>*AUTOSAR Requirements on Memory Services* PDF pg 29 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf)<br><br>The modules in the Services Layer contain an event manager to capture input-output events as variables and generate new events, flags, or signals. AUTOSAR utilizes the Diagnostic Event Manager to capture certain events.<br><br>"Dem_SetEventStatus is used by BSW modules to report errors from the point in time when the Dem module is pre-initialized. Within Dem_Init, the queued events are processed. During normal operation (after full initialization), the queuing mechanism of the API |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | Dem_SetEventStatus is necessary to process the reported fault within the main function of the Dem module.<br><br>Dem_SetEventStatus can be used by BSW modules to report errors from the point in time when the Dem module is pre-initialized. Within Dem_Init, the queued events are processed."<br>*AUTOSAR Specification of Diagnostic Event Manager* PDF pg 143<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/19-11/AUTOSAR_SWS_DiagnosticEventManager.pdf) |

#### 8.3.3.27   Dem_SetEventStatus

#### [SWS_Dem_00183] [

| Service Name | Dem_SetEventStatus | |
|---|---|---|
| Syntax | Std_ReturnType Dem_SetEventStatus (<br>    Dem_EventIdType EventId,<br>    Dem_EventStatusType EventStatus<br>) | |
| Service ID [hex] | 0x04 | |
| Sync/Async | Synchronous/Asynchronous | |
| Reentrancy | Reentrant for different EventIds. Non reentrant for the same EventId. | |
| Parameters (in) | EventId | Identification of an event by assigned EventId. |
| | EventStatus | Monitor test result |
| Parameters (inout) | None | |
| Parameters (out) | None | |
| Return value | Std_ReturnType | E_OK: set of event status was successful<br>E_NOT_OK: Event status setting or processing failed or could not be accepted. |
| Description | Called by SW-Cs or BSW modules to report monitor status information to the Dem. BSW modules calling Dem_SetEventStatus can safely ignore the return value. | |
| Available via | Dem.h | |

### STRAGENT, LLC'S INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of Diagnostic Event Manager* PDF pp 234-235 (https://www.autosar.org/fileadmin/user_upload/standards/classic/19-11/AUTOSAR_SWS_DiagnosticEventManager.pdf)<br><br>Each event is captured as a variable (e.g., an assigned EventID, EventStatus, etc.). The Dem module works with the NVRAM Manager to store event-related data in non-volatile memory blocks.<br><br>**"7.11.5 Interaction with NVRAM Manager (NvM)**<br><br>Typically, the Dem module uses nonvolatile memory blocks (configurable in size by the NVRAM Manager [5]) to achieve permanent storage of UDS status information, event related data and required internal states (e.g. retrieve status at startup). Each nonvolatile memory block used from the Dem, needs also to be configured (refer to DemNvRamBlockId). The number, the type, and the content of the used nonvolatile memory blocks are not prescribed. These shall be handled implementation specific. The NvM usage can also be deactivated by configuration (refer to multiplicity of DemNvRamBlockId), so that the Dem will work based on RAM only."<br>*AUTOSAR Specification of Diagnostic Event Manager* PDF pg 195 (https://www.autosar.org/fileadmin/user_upload/standards/classic/19-11/AUTOSAR_SWS_DiagnosticEventManager.pdf)<br><br>Within the NVRAM Manager, when an input-output event occurs, the NVRAM manager may cause an event to be generated, which then gets captured. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | "**[SWS_NvM_00281]** ⌊If configured by NvMSingleBlockCallback, the job of the function NvM_ReadAll shall call the single block callback after having completely processed a NVRAM block. ⌋ ( )<br><br>The idea behind using the single block callbacks also for multi-block requests is to speed up the software initialization process:<br><br>• **A single-block callback issued from a multi-block request (e.g. NvM_ReadAll) will result in an RTE event**.<br>• If the RTE is initialized after or during the asynchronous multi-block request (e.g. NvM_ReadAll), all or some of these RTE events will get lost because they are overwritten during the RTE initialization (see SWS_Rte_2536).<br>• After its initialization, the RTE can use the "surviving" RTE events to start software components even before the complete multi-block request (e.g. NvM_ReadAll) has been finished.<br>• For those RTE events that got lost during the initialization: the RTE will start those software components and the software components either query the status of the NV block they want to access or request that NV block to be read. This is exactly the same behavior if the single-block callbacks would not be used in multi-block requests."<br><br>*AUTOSAR Specification of NVRAM Manager* PDF pg 123<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NVRAMManager.pdf)<br><br>The AUTOSAR software will then report the new event via, e.g., the Dem_SetEventStatus API. This combination of modules thus captures input-output events as variables. Further, |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | because the NVRAM manager may generate an error flag (see, e.g., NVM_E_WRONG_BLOCK_ID reported by the NvM module if, after the block data is successfully read from the non-volatile memory, the Static ID that was retrieved is not the same as the current one, for the block the read was requested for.), the combination of modules is capable of generating a new event, flag, or signal.<br><br>"The Non-Volatile RAM Manager (NVRAM Manager) manages the storage of data in all kinds of non-volatile memory. The NVRAM manager itself shall be hardware independent, all functionality which is directly accessing hardware, e.g. internal or external EEPROM, emulated EEPROM in internal or external flash, etc. is encapsulated in lower layers of the Basic SW. The NVRAM manager handles concurrent accesses to the non-volatile data and provides reliability mechanisms like checksum protection for single data elements." *AUTOSAR Requirements on Memory Services* PDF pg 10 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SRS_MemoryServices.pdf) |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **7.3.5.3 NVM_E_WRONG_BLOCK_ID** <br><br> <table><tr><td>**Error Name:**</td><td colspan="2">NVM_E_WRONG_BLOCK_ID</td></tr><tr><td>**Short Description:**</td><td colspan="2">Static block ID check, during read, indicates failure.</td></tr><tr><td>**Long Description:**</td><td colspan="2">If the read was successfully finished by the underlying memory module but the Static ID check failed (meaning the block ID that was read is not the same as the block ID for which the read was requested).</td></tr><tr><td rowspan="2">**Detection Criteria:**</td><td>Fail</td><td>See SWS_NvM_00866</td></tr><tr><td>Pass</td><td>See SWS_NvM_00874</td></tr><tr><td>**Secondary Parameters:**</td><td colspan="2">The condition under which the FAIL or PASS detection is active: check is performed each time the reading of a block is finished successfully by the underlying memory module, if the block is configured to have the Static ID checking performed for it.</td></tr><tr><td>**Time Required:**</td><td colspan="2">Not applicable. There is no timeout monitoring or constraint for NvM.</td></tr><tr><td>**Monitor Frequency**</td><td colspan="2">continous</td></tr></table> <br> *AUTOSAR Specification of NVRAM Manager* PDF pg 69 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NVRAMManager.pdf) <br><br> The modules in the Services Layer contain a data access manager to control code update and configuration of the memory and access rights for individual applications at execution. The OS first determines whether the application has access to a given memory location, and the call will either return the access rights, or if the access right is not valid, no access shall be given. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | *Description:* OS267: If the OsIsr reference <ISRID> is valid, `CheckISRMemoryAccess()` shall return the access rights of the OsIsr on the specified memory area.<br><br>OS313: If an access right (e.g. "read") is not valid for the whole specified memory area `CheckISRMemoryAccess()` shall yield no access regarding this right.<br><br>OS268: If the OsIsr reference <ISRID> is not valid, `CheckISRMemoryAccess()` shall yield no access rights.<br><br>*AUTOSAR Specification of Operating System* PDF pg 79 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_OS.pdf)<br><br>The OS contains memory protection that will enforce private data within an application.<br><br>**Data:** OS-Applications can have private data sections and Tasks/OsIsrs may have private data sections. OS-Application's private data sections are shared by all Tasks/OsIsrs belonging to that OS-Application.<br><br>*AUTOSAR Specification of Operating System* PDF pg 53 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_OS.pdf)<br><br>The OS allows operation in "privileged" mode, which allows access to all memory locations, whereas non-privileged mode, which is configured at execution time, disables access to certain locations. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **7.7.4 Protecting the Hardware used by the OS**<br><br>**7.7.4.1 Background & Rationale**<br><br>Where a processor supports privileged and non-privileged mode it is usually the case that certain registers, and the instructions to modify those registers, are inaccessible outside the privileged mode.<br><br>On such hardware, executing the OS in privileged mode and Tasks/OsIsrs in non-privileged mode protects the registers fundamental to OS operation from inadvertent corruption by the objects executing in non-privileged mode. The OS services will need to execute in privileged mode as they will need to modify the registers that are protected outside this mode.<br><br>*AUTOSAR Specification of Operating System* PDF pg 65 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_OS.pdf)<br><br>**7.7.4.2 Requirements**<br><br>**OS058**: If supported by hardware, the Operating System shall execute non-trusted OS-Applications in non-privileged mode.<br><br>*AUTOSAR Specification of Operating System* PDF pg 66 (https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_SWS_OS.pdf)<br><br>The modules in the Services Layer contain a data integrity component that analyzes data (including state variables) stored in NVRAM and will generate events or flags if a problem occurs (e.g., if the "NVM_E_INTEGRITY_FAILED" condition is detected.) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <table><tr><td>SRS_Mem_00030</td><td>The NVRAM manager shall implement mechanisms for consistency/integrity checks of data saved in NVRAM</td><td>SWS_NvM_00164, SWS_NvM_00897</td></tr></table> *AUTOSAR Specification of NVRAM Manager* PDF pg 24 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NVRAMManager.pdf) <br><br>**"7.2.2.4 NVRAM block consistency check** <br><br>**[SWS_NvM_00164]** [The NvM module shall provide implicit techniques to check the data consistency of NVRAM blocks [ECUC_NvM_00476], [SWS_NvM_00040]. ] (SRS_Mem_08547, SRS_Mem_00030)" <br> *AUTOSAR Specification of NVRAM Manager* PDF pg 44 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NVRAMManager.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **7.3.5.1 NVM_E_INTEGRITY_FAILED**<br><br>| Error Name: | NVM_E_INTEGRITY_FAILED |<br>\| Short Description: \| Processin of the read service detects an inconsistency. \|<br>\| Long Description: \| If the read for a block detects that the data and/or CRC are corrupted based on the CRC check performed after the read was finished successfully (JobEndNotification from underlyinh memory module). This only applies for blocks configured with CRC. \|<br>\| Detection Criteria: \| Fail   See SWS_NvM_00864 <br> Pass   See SWS_NvM_00872 \|<br>\| Secondary Parameters: \| The condition under which the FAIL or PASS detection is active: CRC checking is performed each time a block with CRC is read successfully by the underlying memory module and it will indicate failure or pass. \|<br>\| Time Required: \| Not applicable. There is no timeout monitoring or constraint for NvM. \|<br>\| Monitor Frequency \| continous \|<br><br>*AUTOSAR Specification of NVRAM Manager* PDF pg 68 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_NVRAMManager.pdf) |
| | receive information in the form of a packet data unit including a datum carried by a received message from the first physical network, utilizing a first network protocol; | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to receive information in the form of a packet data unit including a datum carried by a received message from the first physical network, utilizing a first network protocol;<br><br>AUTOSAR, by definition, is designed to communicate messages utilizing one of several network protocols. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|  |  | "...AUTOSAR prescribes everything that is needed to <u>allow several AUTOSAR Software Components to be integrated correctly in an infrastructure consisting of networked ECUs.</u>" *AUTOSAR Technical Overview* PDF pg 11 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) <br><br> "The <u>communication services are a group of modules for vehicle network communication</u> (CAN, LIN, <u>FlexRay</u> and MOST). They are interfacing with the communication drivers via the communication hardware abstraction. <br><br> The task of this group of modules is: <br>• to <u>provide a uniform interface to the vehicle network for communication between different applications</u>…" <br> *AUTOSAR Technical Overview* PDF pp 35-36 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/3-0/AUTOSAR_TechnicalOverview.pdf)) <br><br> Within AUTOSAR, transmission and reception of information (messages) between software layers requires a combination of the information (a "payload") to be transmitted with other information to facilitate transmission. In AUTOSAR these kinds of information are distinguished by terms such as "Service Data Unit" (SDU), "Protocol Data Unit" (PDU), and "Protocol Control Information" (PCI), as described and diagrammed below. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | **4.6.3  [RS_BRF_01560] AUTOSAR communication shall support mapping of signals into transferrable protocol data units**<br><br>[<br><br>| **Type:** | Valid |<br>| **Description:** | AUTOSAR communication shall handle the mapping of (application) data types (signals) into data entities which are suitable to be transferred on the communication bus (I-PDUs) |<br>| **Rationale:** | Format and size of signals do often not fit to the properties of a bus. Data (signals) needs to be combined or even chopped into parts before transfer and on the receiver side handled accordingly |<br>| **Use Case:** | Store a Boolean value in an IPDU as an 1-bit-value, which in the function interface is passed as an integer value |<br>| **Dependencies:** | -- |<br>| **Supporting Material:** | -- |<br><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 39 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **Interfaces: Interaction of Layers – Example "Communication"** **PDU Flow through the Layered Architecture** <br><br> ➤ **Explanation of terms:** <br><br> ➤ **SDU** <br> SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data which is extracted after reception by the lower layer and passed to the upper layer. A SDU is part of a PDU. <br><br> ➤ **PCI** <br> PCI is the abbreviation of "Protocol Control Information". This Information is needed to pass a SDU from one instance of a specific protocol layer to another instance. E.g. it contains source and target information. The PCI is added by a protocol layer on the transmission side and is removed again on the receiving side. <br><br> ➤ **PDU** <br> PDU is the abbreviation of "Protocol Data Unit". The PDU contains SDU and PCI. On the transmission side the PDU is passed from the upper layer to the lower layer, which interprets this PDU as its SDU. <br><br> *AUTOSAR Layered Software Architecture* PDF pg 83 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **3.168    SDU** |

| Definition | SDU is the abbreviation of "Service Data Unit". It is the data passed by an upper layer, with the request to transmit the data. It is as well the data, which is extracted after reception by the lower layer and passed to the upper layer. |
|---|---|
| Initiator | WP 1.1.2 |
| Further Explanations | A SDU is part of a PDU (→ definition 3.139). |
| Comment | -- |
| Example | -- |
| Reference | -- |
| German Term | -- |
| French Term | -- |

*AUTOSAR Glossary* PDF pg 73
(https://www.autosar.org/fileadmin/user_upload/standards/classic/3-2/AUTOSAR_Glossary.pdf)

AUTOSAR specifies the potential for a system to interact with multiple network types commonly found in automotive electronic control systems. These include but are not limited to CAN (Controller Area Network), FlexRay, LIN (Local Interconnected Network), and Ethernet.

| RS_Main_00230 | AUTOSAR shall support network topologies including gateways | RS_BRF_01576, RS_BRF_01584 |
|---|---|---|

*Requirements on AUTOSAR Features* PDF pg 8
(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf)

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **4.6 Communication via Bus**<br><br>**4.6.1 [RS_BRF_01544] AUTOSAR communication shall define transmission and reception of communication data**<br><br>[<br><br>_See table below_<br><br>⌡ (RS_Main_00430)<br><br>_Requirements on AUTOSAR Features_ PDF pg 39<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

The embedded table in the Accused Instrumentalities cell:

| | |
|--|--|
| _Type:_ | Valid |
| _Description:_ | AUTOSAR communication shall define the way how communication data is handled, how data is transmitted, and how an indication of data is transformed into a data reception |
| _Rationale:_ | Exchange of data |
| _Use Case:_ | Exchange of data within the vehicle network or within an ECU internally |
| _Dependencies:_ | -- |
| _Supporting Material:_ | -- |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7 Communication buses**<br><br>**4.7.1 [RS_BRF_01704] AUTOSAR communication shall support the CAN communication bus**<br><br><table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support the CAN communication bus with 11 bit CAN identifiers, 29 bit CAN identifiers, and 11 bit CAN identifiers which are extended by software bits in the CAN data part</td></tr><tr><td>*Rationale:*</td><td>All these methods are in current use</td></tr><tr><td>*Use Case:*</td><td>--</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>ISO 11898</td></tr></table><br>] (RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **4.7.4  [RS_BRF_01720] AUTOSAR communication shall support the standardized transport protocol for Diagnostics over CAN**<br><br>[<br><table><tr><td><b><i>Type:</i></b></td><td>Valid</td></tr><tr><td><b><i>Description:</i></b></td><td>AUTOSAR communication shall support the standardized protocol for Diagnostic communication over CAN (ISO15765-2) to support diagnostics as well as other applications which need to transfer long data blocks</td></tr><tr><td><b><i>Rationale:</i></b></td><td>Legal requirement for diagnostics</td></tr><tr><td><b><i>Use Case:</i></b></td><td>--</td></tr><tr><td><b><i>Dependencies:</i></b></td><td>--</td></tr><tr><td><b><i>Supporting Material:</i></b></td><td>Specification of ISO15765-2 (DoCAN, Part 2: Transport protocol and network layer services)</td></tr></table><br>] (RS_Main_00260, RS_Main_00430)<br><br>*Requirements on AUTOSAR Features* PDF pg 47 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

### 4.7.8  [RS_BRF_01752] AUTOSAR communication shall support FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support FlexRay as specified by the FlexRay consortium |
| Rationale: | The FlexRay bus is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | Specification of FlexRay |

] (RS_Main_00430)

### 4.7.9  [RS_BRF_01760] AUTOSAR communication shall support the standardized transport protocol for Diagnostics on FlexRay

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support the standardized protocol for diagnostics on FlexRay (ISO10681-2) to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | Legal requirement for diagnostics |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | ISO 10681-2 (FlexRay ISO-TP), FlexRay AUTOSAR-TP |

] (RS_Main_00260, RS_Main_00430)

### 4.7.10 [RS_BRF_01768] AUTOSAR communication shall support LIN

[

| Type: | Valid |
|---|---|
| Description: | AUTOSAR communication shall support LIN 2.1 as specified by the LIN consortium |
| Rationale: | LIN is widely used in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

### 4.7.11 [RS_BRF_01770] AUTOSAR communication shall support LIN transport protocol

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support the standardized Diagnostic Transport Layer for LIN 2.1. to support diagnostics as well as other applications which need to transfer long data blocks |
| Rationale: | |
| Use Case: | |
| Dependencies: | |
| Supporting Material: | |

] (RS_Main_00260, RS_Main_00430)

### 4.7.12 [RS_BRF_01776] AUTOSAR communication shall support Ethernet

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support Ethernet as an alternative bus for high data rates |
| Rationale: | Ethernet is in widely used outside the automotive industry and has lately overcome problems which formerly have precluded usage in automotive |
| Use Case: | -- |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00430)

### 4.7.13 [RS_BRF_01784] AUTOSAR communication shall support the IP protocol stack

[

| Type: | Valid |
|-------|-------|
| Description: | AUTOSAR communication shall support the IP protocol stack. This includes e. g. IPv4, IPv6, UDP, TCP, ARP, NDP, DHCP, ICMP, ICMPv6 |
| Rationale: | Ethernet is mostly used to connect to the outside world (non-AUTOSAR bus nodes). They use these protocols, therefore they need to be available inside AUTOSAR |
| Use Case: | Connect to a non-AUTOSAR telematics device, battery charging |
| Dependencies: | -- |
| Supporting Material: | -- |

] (RS_Main_00280, RS_Main_00430)

### STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Requirements on AUTOSAR Features* PDF pp 48-49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) <br><br> The following example traces a message path through AUTOSAR software layers to the level of the Run Time Environment (RTE) for a message originating on a FlexRay network bus: <br><br> 1) A message containing information arrives on a FlexRay network bus. <br><br> 2) The FlexRay Driver function Fr_ReceiveRxLPdu is called by the FrIf: |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477



Figure 9-4: ReceiveAndIndicate

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | *AUTOSAR Specification of FlexRay Interface* PDF pg 109 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayInterface.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

**[SWS_Fr_00093] [**

| Service name: | Fr_ReceiveRxLPdu | |
|---|---|---|
| Syntax: | Std_ReturnType Fr_ReceiveRxLPdu(<br>    uint8 Fr_CtrlIdx,<br>    uint16 Fr_LPduIdx,<br>    uint8* Fr_LSduPtr,<br>    Fr_RxLPduStatusType* Fr_LPduStatusPtr,<br>    uint8* Fr_LSduLengthPtr | |
| Service ID[hex]: | 0x0c | |
| Sync/Async: | Synchronous | |
| Reentrancy: | Non Reentrant for the same device | |
| Parameters (in): | Fr_CtrlIdx | Index of FlexRay CC within the context of the FlexRay Driver. |
| | Fr_LPduIdx | This index is used to uniquely identify a FlexRay frame. |
| Parameters (inout): | None | |
| Parameters (out): | Fr_LSduPtr | This reference points to the buffer where the LSdu to be received shall be stored. |
| | Fr_LPduStatusPtr | This reference points to the memory location where the status of the LPdu shall be stored |
| | Fr_LSduLengthPtr | This reference points to the memory location where the length of the LSdu (in bytes) shall be stored. This length represents the number of bytes copied to Fr_LSduPtr. |
| Return value: | Std_ReturnType | E_OK: API call finished successfully.<br>E_NOT_OK: API call aborted due to errors. |
| Description: | Receives data from the FlexRay network. | |

**]** (BSW05003, BSW05024)

CC precondition for the function Fr_ReceiveRxLPdu:  None.

**[SWS_Fr_00233] [**   The function Fr_ReceiveRxLPdu shall perform the following tasks on FlexRay CC Fr_CtrlIdx:

1. Figure out the physical resource (e.g., a buffer, a receive-FIFO) mapped to the reception of the FlexRay frame as identified by Fr_LpduIdx.
2. Figure out whether a new FlexRay frame instance has been received within the receive resource as figured in bullet 1. If the receive resource is a FIFO, then consume the first element out of the FIFO.
3. If a new FlexRay frame has been accepted, then copy the received payload data to address Fr_LsduPtr, store the number of bytes copied to Fr_LsduLengthPtr and store the status FR_RECEIVED to Fr_RxLPduStatusPtr. If a FIFO is used as received resource and the FIFO is not empty, then store the status FR_RECEIVED_MORE_DATA_AVAILABLE to Fr_RxLPduStatusPtr.
4. If no new frame has been accepted, then do not copy any payload data to Fr_LsduPtr, write 0 to the parameter Fr_LsduLengthPtr and store the status FR_NOT_RECEIVED to Fr_RxLPduStatusPtr.
5. Return E_OK. **]** ()

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay Driver* PDF pg 57 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_SWS_FlexRayDriver.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_SWS_FlexRayDriver.pdf)) |
| | in response to the receipt of the information, issue a storage resource request in connection with a storage resource;<br><br>determine whether the storage resource is available for storing the information; | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in response to the receipt of the information, issue a storage resource request in connection with a storage resource. BMW makes, uses, and/or sells the system further to determine whether the storage resource is available for storing the information;<br><br>In the FlexRay 1st network example, the disassembly and reassembly processes require buffer (memory) space in which to operate; AUTOSAR contains functions which test the availability of such buffer space:<br><br>The function PduR_FrArTpStartOfReception tests availability of adequate buffer (memory/storage) space prior to starting the copy operation which will place data in the buffer:<br><br>"**[SWS_FrArTp_00294]** [If Retry is not enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the FF-x, FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK.]()<br><br>**[SWS_FrArTp_00300]** [If Retry is enabled, and *PduR_FrArTpStartOfReception* returns an available buffer size that is too small for the first block, FrArTp shall call *PduR_FrArTpCopyRxData* with info.SduLength equal to 0 until the available buffer is large enough for the first block. The calls shall be repeated until FrArTpTimeBr expires.]()" |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)) <br><br>See generally buffer functions (CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.) in connection with a storage resource (e.g. RXBuffer or TXBuffer, etc.) and determining whether the storage resource is available (e.g., based on a response to the aforementioned command(s), etc.). <br><br>**"4.2 Error types** <br><br>Errors are divided into two simple classes: infrastructure errors and application errors. <br><br>Infrastructure errors are returned when the infrastructure between the sender and the receiver, for sender-receiver communication, or between the client and the server, for client-server communication, failed. A typical example of an infrastructure error is a timeout. In case the client does not receive a response from the server within a certain amount of time (because the communication channel between client and server is not available or a message was lost) a "time-out" infrastructure error is returned to the client. The possible infrastructure errors are standardized by AUTOSAR. <br><br>Application errors are application-specific and must be defined as part of the senderreceiver interface, for sender-receiver communication, or client-server interface, for client-server communication." |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Virtual Functional Bus* PDF pg 42 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>"Table 4.3: Communication Attributes for a Client"<br><br><table><tr><td>TIMEOUT</td><td>Attribute "timeout" of ServerCallPoint</td><td>Time in seconds before the server call times out and returns with an error message. How this infrastructure-error is reported depends on the call type (synchronous or asynchronous).</td></tr></table>*AUTOSAR Virtual Functional Bus* PDF pg 56 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_EXP_VFB.pdf)<br><br>Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination.<br><br>"**5.1.6 PDU Router services**<br><br>The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <ul><li>PduR_CanTpRxIndication</li><li>PduR_CanTpStartOfReception</li><li>PduR_CanTpCopyRxData</li><li>PduR_CanTpCopyTxData</li><li>PduR_CanTpTxConfirmation"</li></ul>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`.<br><br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns `BUFREQ_E_BUSY` or `BUFREQ_OK` with a smaller available buffer size than needed for |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( ) ... **[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( ) <br><br> **[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )" <br> *AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> The following pertains to CAN buffer handling when transmitting information. <br><br> "**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**5.1 PDU Router**<br><br>The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM). |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:

- *FrArTp_Transmit*
  By this API service, the sending of a message (N-SDU) is triggered.

- *FrArTp_CancelTransmit*
  By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).

- *FrArTp_CancelReceive*
  By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).

- *FrArTp_ChangeParameter*
  By this API service, the STmin and BS values of a connection can be changed."

*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

The following pertains to FlexRay buffer handling when transmitting information.

"**7.4.11.1 Unsegmented Transfer**

**[SWS_FrArTp_00106]** [ At the sender side, this principle works as follows:

1. The PDU Router calls the service *FrArTp_Transmit*.

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to FlexRay buffer handling when receiving information.<br><br>"**[SWS_FrArTp_00108]** ⌈ At the receiver side, the principle works as follows:<br><br>    1. FrIf calls the service *FrArTp_RxIndication*.<br>    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.<br>    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.⌋ () |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00298]** ⸢ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ⸥ () <br><br> **[SWS_FrArTp_00289]** ⸢ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns `BUFREQ_E_NOT_OK`, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⸥ () <br><br> **[SWS_FrArTp_00253]** ⸢ If acknowledgement is configured: In case of failing to copy the received data (either `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL` was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⸥ ()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> The following pertains to LIN buffer handling when transmitting information. <br><br> **"7.5.2.2 LIN TP transmission** <br><br> Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation. <br><br> **[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The upper layer copies the transmit data to the PduInfo.<br><br>[**SWS_LinIf_00329**] [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ ()<br><br>[**SWS_LinIf_00330**] [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>The following pertains to LIN buffer handling when receiving information.<br><br>**"7.5.2.4 LIN TP reception**<br><br>The LIN Interface shall be prepared to receive a TP message anytime. The LIN slave will transport the TP message in a SRF to the LIN master (LIN Interface). The first SRF in the TP message will always be a FF or a SF. |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | Since the LIN Interface does not know when a slave is starting the response to a TP message, it must have the possibility to store part of the TP message.<br><br>**[SWS_LinIf_00075]** [The LIN Interface shall call the function *PduR_LinTpStartOfReception* with a PduInfo pointer and TpSduLength when the start of a SRF is indicated by the reception of a FF or a SF. PduInfo is pointer to the buffer containing the received data (SduDataPtr) and data length (SduLength). The data length (including SID) is 5 bytes for FF and up to 6 bytes for SF. TpSduLength is the total length of the Sdu. ⌋ ()<br><br>The output pointer parameter provides the LIN Interface with currently available receive buffer size."<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf))<br><br>**"7.5.2.5 Unavailability of receive buffer**<br><br>The function *PduR_LinTpStartOfReception* and *PduR_LinTpCopyRxData* may indicate that the required buffer is not available.<br><br>The LIN Interface handles this case differently.<br><br>**[SWS_LinIf_00676]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL, the LIN Interface shall abort the reception without any further calls to PduR. ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00701]** [If the function *PduR_LinTpStartOfReception* returns BUFREQ_OK with a smaller available buffer size than needed for the data received in the first SRF (SF or FF), the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with result E_NOT_OK. ⌋ ()<br><br>**[SWS_LinIf_00677]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_E_NOT_OK, the LIN Interface shall abort the reception and notify the upper layer by calling the function *PduR_LinTpRxIndication* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function *BswM_LinTp_RequestMode* with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌋ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌋ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51-52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | |
| | determine whether a threshold has been reached in association with the storage resource request;<br><br>in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource; | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to determine whether a threshold has been reached in association with the storage resource request. BMW makes, uses, and/or sells the system further to, in the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, issue another storage resource request in connection with the storage resource;<br><br>AUTOSAR compliance requires a determination as to whether a timeout has been reached (e.g. via expiration of N_Br or N_Cs timer in CAN or "FRTP_MAX_BUFREQ" retries in FlexRay, etc.) in association with the storage resource request (e.g. CAN or FlexRay ProvideRXBuffer or ProvideTXBuffer commands, etc.).<br><br>As set forth below, managers monitor signal timeouts.<br><br>"The communication system specific CAN State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts.<br>...<br>The communication system specific LIN State Manager handles the communication dependent Start-up and Shutdown features. Furthermore it controls the communication mode requests from the Communication Manager. The LIN state manager also controls the I-PDU groups by interfacing COM.<br>... |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | The communication system specific FlexRay State Manager handles the communication system dependent Start-up and Shutdown features. Furthermore it controls the different options of COM to send PDUs and to monitor signal timeouts." <br><br> *AUTOSAR Layered Software Architecture* PDF pp 37, 43, and 46 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf) <br><br> **4.6.8  [RS_BRF_01600] AUTOSAR communication shall support time-out handling** <br><br> <table><tr><td>*Type:*</td><td>Valid</td></tr><tr><td>*Description:*</td><td>AUTOSAR communication shall support time-out handling for data transmission and data reception</td></tr><tr><td>*Rationale:*</td><td>If data is transmitted, and the transmission is not acknowledged in time by the bus, or if data reception is expected and does not occur in time, this shall be detected by the BSW</td></tr><tr><td>*Use Case:*</td><td>Detect missing signals, especially when data should arrive periodically, which indicates problems on the sending node</td></tr><tr><td>*Dependencies:*</td><td>--</td></tr><tr><td>*Supporting Material:*</td><td>--</td></tr></table> <br> ⌋ (RS_Main_00011, RS_Main_00430) <br><br> *Requirements on AUTOSAR Features* PDF pg 41 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_RS_Features.pdf) <br><br> **"[SWS_FrArTp_00301]** [When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with info.SduLength equal to 0, a WAIT frame (FC frame |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.]() <br><br> **[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.]()" <br> *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |

| SWS Item | ECUC_FrArTp_00059 : | | |
|---|---|---|---|
| Name | FrArTpMaxWft {FRARTP_MAX_WFT} | | |
| Description | This parameter defines the maximal number of wait frames to be sent for a pending connection. | | |
| Multiplicity | 0..1 | | |
| Type | EcucIntegerParamDef | | |
| Range | 0 .. 255 | | |
| Default value | -- | | |
| ConfigurationClass | Pre-compile time | X | VARIANT-PRE-COMPILE |
| | Link time | -- | |
| | Post-build time | X | VARIANT-POST-BUILD |
| Scope / Dependency | scope: local | | |

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <table><tr><td colspan="2">**SWS Item**</td><td colspan="3">ECUC_FrArTp_00044 :</td></tr><tr><td colspan="2">**Name**</td><td colspan="3">FrArTpTimeBr {FRARTP_TIME_BR}</td></tr><tr><td colspan="2">**Description**</td><td colspan="3">This parameter defines the time in seconds between receiving the last CF of a block or an FF-x (or SF-x) and sending out an FC or AF.<br>It is obvious that FRARTP_TIME_BR + (FRARTP_TIMEOUT_AR * FRARTP_MAX_AR) < FRARTP_TIMEOUT_BS must hold (because the transmission duration on the bus has also to be considered).<br>This parameter is defined in ISO 15765-2. It is contained in the configuration as a performance requirement.</td></tr><tr><td colspan="2">**Multiplicity**</td><td colspan="3">1</td></tr><tr><td colspan="2">**Type**</td><td colspan="3">EcucFloatParamDef</td></tr><tr><td colspan="2">**Range**</td><td colspan="3">0 .. 65.535</td></tr><tr><td colspan="2">**Default value**</td><td colspan="3">--</td></tr><tr><td rowspan="3">**ConfigurationClass**</td><td>**Pre-compile time**</td><td>X</td><td>VARIANT-PRE-COMPILE</td></tr><tr><td>**Link time**</td><td>--</td><td></td></tr><tr><td>**Post-build time**</td><td>X</td><td>VARIANT-POST-BUILD</td></tr><tr><td colspan="2">**Scope / Dependency**</td><td colspan="3">scope: local</td></tr></table> |

*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 91 and 93 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

Timeout determinations are made in connection with the N_Br or N_Cs timer in CAN, for receiving and transmitting, respectively. The following pertains to CAN timeout determination when receiving information.

"[CANTP082] [If the function PduR_CanTpStartOfReception() returns BUFREQ_E_BUSY or BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( ) ...

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | **[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ()" *AUTOSAR Specification of CAN Transport Layer* PDF pg 33 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN timeout determination when transmitting information.<br><br>"**[CANTP086]** [The CanTp module shall call the `PduR_CanTpCopyTxData` service for each segment that is sent (SF, FF and CF). The upper layer copy the transmit data on the PduInfoType structure (address of a data buffer and up to 6 or 7 bytes as data length depending on frame type). ⌋ ()<br><br>**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ()<br><br>    If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_NOT_OK`. |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function PduR_CanTpTxConfirmation() with the result NTFRSLT_E_NOT_OK. ] ( ) ...<br><br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ] ( ) ...<br><br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK. ] ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 35-36<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>Timeout determinations are made in connection with the FrArTpTimeBr or FrArTpTimeCs timer in FlexRay, for receiving and transmitting, respectively. The following pertains to FlexRay timeout determination when transmitting information.<br><br>"**[SWS_FrArTp_00234]** [ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .] () |

<p align="center">STRAGENT, LLC'S INITIAL CLAIM CHARTS<br>
U.S. PATENT NO. 10,248,477</p>

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()<br><br>**[SWS_FrArTp_00293]** ⌈ If *PduR_FrArTpCopyTxData* returns `BUFREQ_E_NOT_OK` or when `FrArTpTimeCs` expired, the transfer shall be aborted by calling *PduR_FrArTpTxConfirmation* with `E_NOT_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to FlexRay timeout determination when receiving information.<br><br>"**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ ()<br><br>**[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ () |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT No. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00295]** [ If *PduR_FrArTpCopyRxData* returns BUFREQ_E_NOT_OK, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with E_NOT_OK.⌋ ()" |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to LIN threshold determination. |
| | | "**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌋ () |
| | | **[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌋ () |
| | | **[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *AUTOSAR Specification of LIN Interface* PDF pg 50 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | | "**[SWS_LinIf_00665]** ⌈The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌋ () |
| | | **[SWS_LinIf_00666]** ⌈In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () |
| | | **[SWS_LinIf_00617]** ⌈The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful. ⌋ () |
| | | **[SWS_LinIf_00618]** ⌈The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode. ⌋ () |
| | | **[SWS_LinIf_00619]** ⌈In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00621]** ⌈The LIN Interface shall provide UDS Response Pending handling. Therefore:<br><br>    1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>    2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⌋ ()<br><br>**[SWS_LinIf_00623]** ⌈If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 54 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>In the event the storage resource is not available and the threshold associated with the storage resource request has not been reached, the AUTOSAR-compliant vehicles are necessarily configured to issue another storage resource request in connection with the storage resource. |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following pertains to repeating CAN resource requests. In the event the Rx Buffer or Tx Buffer is not available before expiration of N_Br or N_Cs timer in CAN, PduR_CanTpCopyRxData and PduR_CanTpCopyTxData commands are repeatedly sent while the timers have not expired. <br><br> "**[CANTP087]** ⌈If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ⌋ ( ) <br>... <br> **[CANTP184]** ⌈If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( ) <br>... <br> **[CANTP089]** ⌈When the Tx buffer is available, the CanTp module shall resume the transmission of the N-SDU. ⌋ ( )" <br> *AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> The following pertains to repeating FlexRay resource requests. <br><br> "**[SWS_FrArTp_00234]** ⌈ When Retry is enabled, after reception of a negative AF, the last block must be retransmitted. To achieve this, the data for the first CF of the block is acquired with `retry.TpDataState` set to `TP_DATARETRY` while `retry.TxTpDataCnt` contains the size of the previously sent block in bytes. The buffer of the last block in the |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | upper layer is only freed after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK` .⌋ () |
| | | **[SWS_FrArTp_00296]** ⌈ If *PduR_FrArTpCopyTxData* for the FF-x (Retry not configured) or any of the CFs returns `BUFREQ_E_BUSY`, the call shall be repeated until `FrArTpTimeCs` expires.⌋ ()" |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 57 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | "**[SWS_FrArTp_00297]** ⌈ If *PduR_FrArTpCopyRxData* for the FF-x (Retry not enabled) or for the last CF of a block (independent of Retry configuration) returns an available buffer size that is not large enough for the next block, *PduR_FrArTpCopyRxData* shall be called repeatedly with `info.SduLength` equal to 0 until the available buffer is large enough. The calls shall be repeated until FrArTpTimeBr expires.⌋ () |
| | | **[SWS_FrArTp_00301]** ⌈ When FrArTpTimeBr expires during calls to *PduR_FrArTpCopyRxData* with `info.SduLength` equal to 0, a WAIT frame (FC frame with FS = WT) shall be sent, and the retry phase shall start again, but at most FrArTpMaxWft times.⌋ ()" |
| | | *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) |
| | | The following pertains to repeating LIN resource requests. |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00679]** [If the function *PduR_LinTpCopyRxData* returns BUFREQ_OK with a smaller available buffer size than needed for the next CF, the LIN Interface shall suspend the transmission of LIN headers for next SRF (CF) ⌡ ()<br><br>**[SWS_LinIf_00086]** [In case of SWS_LinIf_00679, the LIN Interface shall call the function *PduR_LinTpCopyRxData* with a data length (SduLength) 0 (zero) again during the next processing of the MainFunction until the available buffer size is big enough. ⌡ ()<br><br>**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌡ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 51-52<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | in the event the storage resource is available, store the information in the storage resource; | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to in the event the storage resource is available, store the information in the storage resource; |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

### 8.3.4.1   PduR_<User:LoTp>CopyRxData

**[SWS_PduR_00512]**

| Service Name | PduR_<User:LoTp>CopyRxData |
|---|---|
| Syntax | `BufReq_ReturnType PduR_<User:LoTp>CopyRxData (`<br>`  PduIdType id,`<br>`  const PduInfoType* info,`<br>`  PduLengthType* bufferSizePtr`<br>`)` |
| Service ID [hex] | 0x44 |
| Sync/Async | Synchronous |
| Reentrancy | Reentrant |
| Parameters (in) | id — Identification of the received I-PDU. |
| | info — Provides the source buffer (SduDataPtr) and the number of bytes to be copied (SduLength). An SduLength of 0 can be used to query the current amount of available buffer in the upper layer module. In this case, the SduDataPtr may be a NULL_PTR. |
| Parameters (inout) | None |
| Parameters (out) | bufferSizePtr — Available receive buffer after data has been copied. |
| Return value | BufReq_ReturnType — BUFREQ_OK: Data copied successfully<br>BUFREQ_E_NOT_OK: Data was not copied because an error occurred. |
| Description | This function is called to provide the received data of an I-PDU segment (N-PDU) to the upper layer. Each call to this function provides the next part of the I-PDU data. The size of the remaining buffer is written to the position indicated by bufferSizePtr. |
| Available via | PduR_<module>.h |

*AUTOSAR Specification of PDU Router* PDF pp 68-69
(https://www.autosar.org/fileadmin/user_upload/standards/classic/20-11/AUTOSAR_SWS_PDURouter.pdf)

The following pertains to CAN resource utilization.

"**7.3.3 Buffer strategy**

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Because CanTp has no buffering capability, the N-SDU payload, which is to be transmitted, is not copied internally and the N-PDU received is not reassembled internally. |
| | | The CAN Transport Layer works directly on the memory area of the upper layers (e.g. PduR, DCM, or COM). To access these memory areas, the CAN Transport Layer uses the indicator returned by the PduR_CanTpCopyTxData() or PduR_CanTpCopyRxData() functions. |
| | | Thus, to guarantee data consistency, the upper layer should lock this memory area until an indication occurs. |
| | | When a transmit buffer is locked, the upper layer must not write data inside the buffer area. |
| | | When a receiving buffer is locked the CAN Transport Layer does not guarantee data consistency of the buffer. The upper layer should neither read nor write data in the buffer area. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | <br><br>**Figure 5: Tx and Rx Buffer locking**<br><br>It is assumed that upper layer module has locked the buffer when it returns a status BUFREQ_OK to a PduR_CanTpCopyTxData() or PduR_CanTpStartOfReception() call and shall keep the buffer locked until a confirmation or indication (PduR_CanTpTxConfirmation() or PduR_CanTpRxIndication() call) occurs."<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 37<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to FlexRay resource utilization.<br><br>**"5.2 FlexRay Interface** |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following services of the FlexRay Interface are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• FrIf_Transmit<br>  By this API service, the sending of a frame (N-PDU) is triggered. Depending on configuration on the FlexRay Interface, the N-PDU is sent immediately or after the call of FrArTp_TriggerTransmit.<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the FlexRay Interface:<br><br>• FrArTp_RxIndication<br>  By this API service, the FlexRay Interface indicates the reception of an FrArTp frame (N-PDU, please do not mistake this with a FlexRay frame) to the FrArTp. The FrArTp then processes this frame.<br><br>• FrArTp_TxConfirmation<br>  By this API service, the FlexRay Interface confirms the (un)successful sending of the frame containing the N-PDU over the FlexRay network.<br><br>• FrArTp_TriggerTransmit<br>  By this API service, the FlexRay Interface makes the FrArTp to copy the NPDU into the buffer provided by the FlexRay Interface. The FlexRay interface then can start sending the FlexRay frame containing the N-PDU." |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | *Specification of FlexRay AUTOSAR Transport Layer* PDF pp 16-17 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN resource utilization.<br><br>"**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌡ ()<br>*AUTOSAR Specification of LIN Interface* PDF pg 48 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00680]** [In case of SWS_LinIf_00086, when the buffer of sufficient size is available, the LIN Interface shall copy the received data via the function *PduR_LinTpCopyRxData* and resume the transmission of LIN headers for SRF (CF). ⌡ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 52 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00674]** [ After reception of each SRF (SF, FF and CF), the LIN Interface shall call the function PduR_LinTpCopyRxData with a PduInfo pointer containing received data (SduDataPtr) and data length (SduLength). The data length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌡ () |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The output pointer parameter provides the LIN Interface with available receive buffer size after data have been copied. [SWS_LinIf_00078] [When the LIN Interface has received the last SRF (SF or CF) successfully, it shall notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_OK. ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pp 51 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | replicate the stored information; compose an outgoing message including the replicated stored information; and share the outgoing message with the second physical network, utilizing a second network protocol that is different from the first network protocol. | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) to replicate the stored information; compose an outgoing message including the replicated stored information; and share the outgoing message with the second physical network, utilizing a second network protocol that is different from the first network protocol. The following pertains to CAN buffer handling when transmitting information. "[CANTP272] [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( ) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK.<br><br>**[CANTP087]** [If `PduR_CanTpCopyTxData()` returns BUFREQ_E_NOT_OK, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result NTFRSLT_E_NOT_OK. ⌋ ( )<br>...<br>**[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_BUSY, the CanTp module shall later (implementation specific) retry to receive a buffer. ⌋ ( )<br>...<br>**[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result NTFRSLT_E_NOT_OK. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>"**7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** [ At the sender side, this principle works as follows:<br><br>    1. The PDU Router calls the service *FrArTp_Transmit*. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | 2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. `retry.TpDataState` shall be set to `TP_CONFPENDING` when Retry is enabled.⌋ ()<br><br>**[SWS_FrArTp_00107]** ⌈ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.⌋ ()<br><br>**[SWS_FrArTp_00233]** ⌈ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to LIN buffer handling when transmitting information.<br><br>**"7.5.2.2 LIN TP transmission**<br><br>Since all frames must follow the schedule table, also LIN TP message must do this. All LIN TP messages are using the MRF and SRF for transportation.<br><br>**[SWS_LinIf_00671]** [After a transmission request from the upper layer, the LIN Interface shall call the function *PduR_LinTpCopyTxData* with the PduInfo pointer containing data buffer (SduDataPtr) and data length (SduLength) for each segment that is sent. The data |

### STRAGENT, LLC's INITIAL CLAIM CHARTS
### U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | length is 5 bytes (including SID) for FF, up to 6 bytes for SF and 6 bytes for CF (or less in case of the last CF). ⌋ ()<br><br>The upper layer copies the transmit data to the PduInfo.<br><br>**[SWS_LinIf_00329]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall not send the next MRF. ⌋ ()<br><br>**[SWS_LinIf_00330]** [If the function *PduR_LinTpCopyTxData* returns BUFREQ_E_BUSY, the LIN Interface shall retry to copy the data via the function *PduR_LinTpCopyTxData* again during the next processing of the MainFunction until the transmit data is provided. For the number of retries, refer to the configuration parameter LinTpMaxBufReq. ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pp 48-49<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | | |
| 26 | The system of claim 23, wherein the electronic control unit comprises code to run in a diagnostic mode that allows inspection of the system, while the electronic control unit is running. | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 23 wherein the electronic control unit comprises code to run in a diagnostic mode that allows inspection of the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), while the electronic control unit is running.<br><br>The following pertains to LIN threshold determination. |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) <u>in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful</u>. (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌋ ()<br><br>**[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌋ ()<br><br>**[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 50<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>"**[SWS_LinIf_00665]** [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌋ ()<br><br>**[SWS_LinIf_00666]** [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with |

## STRAGENT, LLC'S INITIAL CLAIM CHARTS
## U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00617]** [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) <u>in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful</u>. ⌋ ()<br><br>**[SWS_LinIf_00618]** [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. <u>Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode</u>. ⌋ ()<br><br>**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>**[SWS_LinIf_00621]** [The LIN Interface shall provide UDS Response Pending handling. Therefore:<br><br>1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00623]** [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()" *AUTOSAR Specification of LIN Interface* PDF pg 54 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | | |
| 27 | The system of claim 26, wherein the electronic control unit comprises code to additionally run in a debugging mode. | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 26 wherein the electronic control unit comprises code to additionally run in a debugging mode. "**1.1 Architectural overview** According to the Layered Software Architecture [2], the LIN Interface is located within the BSW architecture as shown below. In this example, the LIN Interface is connected to two LIN Drivers. However, one LIN Driver is the most common configuration.)" |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | |  *AUTOSAR Specification of LIN Interface* PDF pp 8-9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |
| | | |
| 28 | The system of claim 24, wherein the electronic control unit comprises: code to run in a diagnostic mode that allows inspection of the system, while the electronic control unit is running; | BMW makes, uses, and/or sells the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) of Claim 24 wherein the electronic control unit comprises: code to run in a diagnostic mode that allows inspection of the system (e.g., the AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.), while the electronic control unit is running; code to run in a debugging mode; code to interface with each of a FlexRay multiplexing bus, a Controller Area Network multiplexing bus, and a Local Interconnect Network multiplexing bus; a real time clock; a watchdog; and wherein the system (e.g., the |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | code to run in a debugging mode;<br><br>code to interface with each of a FlexRay multiplexing bus, a Controller Area Network multiplexing bus, and a Local Interconnect Network multiplexing bus;<br><br>a real time clock; a watchdog; and<br><br>wherein the system is configured such that, in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, the electronic control unit is configured to send a notification to a process associated with the information. | AUTOSAR-compliant vehicle or component thereof including, but not limited to an electronic control unit, etc.) is configured such that, in the event the storage resource is not available and the threshold associated with the storage resource request has been reached, the electronic control unit is configured to send a notification to a process associated with the information.<br><br>The following pertains to LIN threshold determination.<br><br>"**[SWS_LinIf_00660]** [The LIN Interface shall provide the N_Cs timeout observation (configuration parameter LinTpNcs) <u>in order to switch a schedule table from diagnostic schedule to applicative schedule in case the transmission for MRF is not successful.</u> (LIN 2.1 specification defines the following requirement: (N_Cs+N_As) < 0.9*N_Cr timeout) ⌋ ()<br><br>**[SWS_LinIf_00661]** [The LIN Interface shall start the N_Cs timer after receiving LIN driver status as LIN_TX_OK for MRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after invocation of the function Lin_SendFrame for MRF (next CF). ⌋ ()<br><br>**[SWS_LinIf_00662]** [In case of N_Cs timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function PduR_LinTpTxConfirmation with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface PDF pg 50*<br>([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "[**SWS_LinIf_00665**] [The LIN Interface shall start the N_Cr timer after receiving LIN driver status as LIN_RX_OK for SRF (FF or CF except last CF) by calling the function Lin_GetStatus and stop after receiving LIN driver status as LIN_RX_OK for SRF (next CF) by calling the function Lin_GetStatus. ⌋ ()<br><br>[**SWS_LinIf_00666**] [In case of N_Cr timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()<br><br>[**SWS_LinIf_00617**] [The LIN Interface shall provide the P2 timeout observation (configuration parameter LinTpP2Timing) <u>in order to switch a schedule table from diagnostic schedule to applicative schedule in case the reception for SRF is not successful</u>. ⌋ ()<br><br>[**SWS_LinIf_00618**] [The LIN Interface shall start the P2 timer after invocation of the function Lin_SendFrame for last MRF (SF or CF) and stop after receiving LIN driver status as LIN_RX_OK for SRF (SF or FF) by calling the function Lin_GetStatus. <u>Note that the P2 timeout monitoring shall be started only in LIN TP diagnostic mode</u>. ⌋ ()<br><br>[**SWS_LinIf_00619**] [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ () |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_LinIf_00621]** [The LIN Interface shall provide UDS Response Pending handling. Therefore:<br><br>1. TP response PDUs containing an UDS response pending service are received and forwarded to the PDU Router as any other response PDUs.<br>2. After reception of a response pending frame the P2 timeout timer is reloaded with the timeout time P2*max (configuration parameter LinTpP2Max). ⌋ ()<br><br>**[SWS_LinIf_00623]** [If more UDS response pending frames have been received than allowed (configuration parameter LinTpMaxNumberOfRespPendingFrames), the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 54<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)<br><br>**"1.1 Architectural overview**<br><br>According to the Layered Software Architecture [2], the LIN Interface is located within the BSW architecture as shown below. In this example, the LIN Interface is connected to two LIN Drivers. However, one LIN Driver is the most common configuration.)" |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | <br><br>*AUTOSAR Specification of LIN Interface* PDF pp 8-9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf) |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

## 4 Functional Overview

The AUTOSAR IPduM is placed next to the PduR-Module within the AUTOSAR layered architecture.



Figure 1: Placement of the IPduM in the AUTOSAR layered architecture.

I-PDU multiplexing means using the same PCI of an I-PDU with more than one unique layout of its SDU. A selector field is a part of the SDU of the multiplexed I-PDU. It is used to distinguish the different layouts of the multiplexed I-PDUs from each other.

Multiplexing of I-PDUs is currently known from CAN, but is not restricted to this communication system.

The I-PDU Multiplexer Module is responsible to combine appropriate I-PDUs received from COM via IPDU-router to new, multiplexed I-PDUs sent back to the I-PDU Router on sender-side. On receiver-side it is responsible to interpret the content of multiplexed I-PDUs and provide COM via IPDU-router with its appropriate separated I-PDUs by taking into account the value of the selector field.

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | Requirements on I-PDU Multiplexer AUTOSAR Release 4.2.1, p 7 https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_SRS_IPDUMultiplexer.pdf<br><br>"**Application scope of AUTOSAR**<br><br>AUTOSAR is dedicated for Automotive ECUs. Such ECUs have the following properties:<br><br><ul><li>strong interaction with hardware (sensors and actuators),</li><li>connection to vehicle networks like CAN, LIN, FlexRay or Ethernet,</li><li>microcontrollers (typically 16 or 32 bit) with limited resources of computing power and memory (compared with enterprise solutions),</li><li>Real Time System and program execution from internal or external flash memory."</li></ul>*AUTOSAR Layered Software Architecture* PDF pg 9 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_EXP_LayeredSoftwareArchitecture.pdf)<br><br>CAN and FlexRay require hardwired communication:<br><br>"[CAN] transceivers are able to detect electrical malfunctions like wiring issues, ground offsets or transmission of long dominant signals."<br>*AUTOSAR Specification of CAN Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_CANTransceiverDriver.pdf) |

### Stragent, LLC's Initial Claim Charts
### U.S. Patent No. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | "[FlexRay] transceivers could be able to detect electrical malfunctions like a break in the cable harness, ground offsets (a certain ground shift is tolerated), or bus collisions." *AUTOSAR Specification of FlexRay Transceiver Driver* PDF pg 8 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayTransceiverDriver.pdf)<br><br>Further, CAN and FlexRay busses are implemented with hardwires, and the connection that vehicles have from the on-board diagnostic (OBD) port to the ECU is through a hardwire as well. This inherently requires that the ECU maintain a hardwired communication between the two networks.<br><br>AUTOSAR-compliant hardware is configured for efficiency, to reduce execution time and latency:<br><br>**Description:** Modules which propagate data up (read, receive) or down (write, transmit) through the different layers of the BSW should have separate main processing functions for the read/receive and write/transmit data path.<br>**Rationale:** Enables efficient scheduling of the main processing functions in a more specific order to reduce execution time and latency. *AUTOSAR General Requirements on Basic Software Modules* PDF pg 31 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_BSWGeneral.pdf)<br><br>The clock speed of the hardware can be measured in units as small as nanoseconds ($10^{-9}$ seconds). |

**STRAGENT, LLC's INITIAL CLAIM CHARTS**
**U.S. PATENT No. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | "**[SWS_Os_00393]** [The generator shall create conversation macros to convert counter ticks (given as argument) into real time. The format of the macro is `OS_TICKS2<Unit>_<Counter>(ticks)` whereas `<Unit>` is one of NS (nanoseconds), US (microseconds), MS (milliseconds) or SEC (seconds) and `<Counter>` is the name of the counter; E.g. `OS_TICKS2MS_MyCounter()`)] (SRS_Frt_00047)" *AUTOSAR Specification of Operating System* PDF pg 228 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_OS.pdf)<br><br>The system relies on the rapid sharing of information, which includes e.g., frame transmissions in less than 10 ms.<br><br>"Routing times in gateways have to be short. Typically, for each frame/PDU the routing time shall not exceed for example 10% of the cycle time of the frame." *AUTOSAR Timing Analysis* PDF pg 60 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>"Some of the methods deliver timing properties as an output (e.g., "worst case response time of the transmitted message") which can be evaluated against timing constraints (for example the function may require that the frame transmission is completed in less than 10ms) during the timing task Verify Timing." *AUTOSAR Timing Analysis* PDF pg 76 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **6.4.10.4   Interface**<br><br>| Output | The scalar result value is usually stated in micro-, milli- or nanoseconds. |<br><br>*AUTOSAR Timing Analysis* PDF pg 96 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-2/AUTOSAR_TR_TimingAnalysis.pdf)<br><br>AUTOSAR defines a "small time delay" as follows.<br><br>"'Small' should be understood as a delay which cannot be met by OSEK functionality (i.e., a few hundred nanoseconds)."<br>*AUTOSAR Requirements on Free Running Timer* PDF pg7 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SRS_FreeRunningTimer.pdf)<br><br>This need for high rates of sharing information can also be seen in the description of various software in control of hardware; e.g., the NVRAM manager. Hardware that cannot function in real-time (e.g., some non-volatile memory devices) may not meet the necessary high rate of sharing information that the ECU requires, and therefore may require some asynchronous operations: Thus AUTOSAR-compliant vehicles cause information (e.g., related to an SDU) to be shared in less than one second (e.g., in real-time). |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | "**[SWS_FrArTp_00295]** [If *PduR_FrArTpCopyRxData* returns `BUFREQ_E_NOT_OK`, or when FrArTpMaxWft expired, the transfer shall be aborted and *PduR_FrArTpRxIndication* shall be called with `E_NOT_OK`.]() <br><br> **[SWS_FrArTp_00117]** [In case of failing to copy the received data, the remaining CFs of the current block shall be discarded. When the failure occurred in the last block, and acknowledgement is enabled, an AF with a negative acknowledgement and FS = OVFLW shall be sent back to the sender. Otherwise, an FC with FS = OVFLW shall be sent back, but only if the initial call to *PduR_FrTpStartOfReception* returned `BUFREQ_E_OVFL`.]()" *AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 58 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_FlexRayARTransportLayer.pdf) <br><br> Regarding CAN Rx and Tx Buffer Handling, *PduR_CanTpStartOfReception*, *PduR_CanTpCopyRxData*, and *PduR_CanTpCopyTxData* commands are issued in connection with a Rx Buffer or Tx Buffer. Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. <br><br> "**5.1.6 PDU Router services** <br><br> The CAN Transport Layer declares and requests certain callback functions to confirm transmission, confirm transmission cancellation and notify reception of a message from/to the PDU-Router, and request a buffer, to reassemble segmented frames: |

## Stragent, LLC's Initial Claim Charts
## U.S. Patent No. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
| | | • PduR_CanTpRxIndication<br>• PduR_CanTpStartOfReception<br>• PduR_CanTpCopyRxData<br>• PduR_CanTpCopyTxData<br>• PduR_CanTpTxConfirmation"<br><br>*AUTOSAR Specification of CAN Transport Layer* PDF pg 18<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when receiving information.<br><br>"**[CANTP080]** [The available Rx buffer size is reported to the CanTp in the output pointer parameter of the `PduR_CanTpStartOfReception()` service. The available Rx buffer can be smaller than the expected N-SDU data length. ⌋ ( )<br><br>    Note: If the upper layer cannot make a buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken) or a resource limitation (e.g. N-SDU length exceeds the maximum buffer size of the upper layer), the `PduR_CanTpStartOfReception()` function returns BUFREQ_E_NOT_OK or BUFREQ_E_OVFL.<br><br>...<br>**[CANTP082]** [If the function `PduR_CanTpStartOfReception()` returns BUFREQ_E_BUSY or BUFREQ_OK with a smaller available buffer size than needed for the next block, the CanTp module shall suspend the N-SDU reception by sending the next Flow Control N-PDU with status WAIT (i.e. FC(WT)), when the N_Br timer expires. ⌋ ( ) |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | ...<br>**[CANTP222]** [Before expiration of the N_Br timer (ISO 15765-2 specification defines the following performance requirement: (N_Br+N_Ar) < 0.9*N_Bs timeout), the CanTp module shall call the service `PduR_CanTpCopyRxData()` with a data length 0 (zero) and NULL_PTR as data buffer during the next processing of the MainFunction. If the available buffer size is still not big enough, the CanTp module shall send a new FC(WAIT). ⌋ ( )<br><br>**[CANTP223]** [The CanTp module shall send a maximum of WFTmax consecutive FC(WAIT) N-PDU. If this number is reached, the CanTp module shall abort the reception of this N-SDU (the receiver did not send any FC N-PDU, so the N_Bs timer expires on the sender side and then the transmission is aborted) and a receiving indication with NTFRSLT_E_WFT_OVRN occurs. ⌋ ( )"<br>*AUTOSAR Specification of CAN Transport Layer* PDF pp 32-33<br>(https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf)<br><br>The following pertains to CAN buffer handling when transmitting information.<br><br>"**[CANTP272]** [The API `PduR_CanTpCopyTxData()` contains a parameter used for the recovery mechanism – 'retry'. Because ISO 15765-2 does not support such a mechanism, the CAN Transport Layer does not implement any kind of recovery. Thus, the parameter is always set to NULL pointer and upper layers can return a buffer of free length. ⌋ ( )<br><br>If the upper layer cannot make a Tx buffer available because of an error (e.g. in the gateway case it may indicate that the transport session to the destination network has been broken), the `PduR_CanTpCopyTxData()` function returns BUFREQ_E_NOT_OK. |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|-------|----------------|---------------------------|
|       |                | **[CANTP087]** [If `PduR_CanTpCopyTxData()` returns `BUFREQ_E_NOT_OK`, the CanTp module shall abort the transmit request and notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation()` with the result `NTFRSLT_E_NOT_OK`. ]( ) <br> ... <br> **[CANTP184]** [If the `PduR_CanTpCopyTxData()` function returns `BUFREQ_E_BUSY`, the CanTp module shall later (implementation specific) retry to receive a buffer. ]( ) <br> ... <br> **[CANTP280]** [If buffer is not available within N_Cs timeout the CanTp module shall notify the upper layer of this failure by calling the callback function `PduR_CanTpTxConfirmation` with the result `NTFRSLT_E_NOT_OK`. ]( )" <br> *AUTOSAR Specification of CAN Transport Layer* PDF pg 35-36 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-0/AUTOSAR_SWS_CANTransportLayer.pdf) <br><br> Regarding FlexRay Rx and Tx buffer handling, PduR_FrArTpProvideRxBuffer, PduR_FrArTpCopyRxData, and PduR_FrArTpCopyTxData commands are issued in connection with a Rx Buffer or Tx Buffer.  Further, it is determined whether the Rx Buffer or Tx Buffer is available or not, as evidenced by the BUFREQ_E_NOT_OK, BUFREQ_E_OVFL, or BUFREQ_E_BUSY responses which are necessarily conditioned on such determination. <br><br> "**5.1 PDU Router** |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | The following services of the PDU Router are called by the FlexRay AUTOSAR Transport Layer module:<br><br>• *PduR_FrArTpStartOfReception*<br>By this API service, the FlexRay AUTOSAR Transport Layer module informs the upper layer (e.g. DCM via PDU Router) that a new message is being received.<br><br>• *PduR_FrArTpCopyRxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module provides the data of one received segmented message part (N-PDU) to the upper layer.<br><br>• *PduR_FrArTpRxIndication*<br>By this API service, the FlexRay AUTOSAR Transport Layer module indicates the completed (un)successful reception of a message (N-SDU).<br><br>• *PduR_FrArTpCopyTxData*<br>By this API service, the FlexRay AUTOSAR Transport Layer module asks the upper layer (e.g. DCM via PDU Router) of the message to provide data for the next segmented message part (N-PDU).<br><br>• *PduR_FrArTpTxConfirmation*<br>By this API service, the FlexRay AUTOSAR Transport Layer module confirms the (un)successful sending of the complete message (N-SDU) to the actual sender (e.g. DCM).<br><br>The following services of the FlexRay AUTOSAR Transport Layer module are called by the PDU Router:<br><br>• *FrArTp_Transmit* |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | By this API service, the sending of a message (N-SDU) is triggered.<br><br>• *FrArTp_CancelTransmit*<br>By this API service, the sending of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_CancelReceive*<br>By this API service, the receiving of a message (N-SDU) is cancelled. This service is optional (per channel).<br><br>• *FrArTp_ChangeParameter*<br>By this API service, the STmin and BS values of a connection can be changed."<br><br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 15-16 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)<br><br>The following pertains to FlexRay buffer handling when transmitting information.<br><br>"**7.4.11.1 Unsegmented Transfer**<br><br>**[SWS_FrArTp_00106]** ⌈ At the sender side, this principle works as follows:<br><br>    1. The PDU Router calls the service *FrArTp_Transmit*.<br>    2. The FrArTp shall call *PduR_FrArTpCopyTxData* in order to get all the data bytes of the SF-x. retry.TpDataState shall be set to TP_CONFPENDING when Retry is enabled.⌋ () |

STRAGENT, LLC's INITIAL CLAIM CHARTS
U.S. PATENT No. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | **[SWS_FrArTp_00107]** [ If *PduR_FrArTpCopyTxData* for the SF-x returns `BUFREQ_E_BUSY`, the call shall be repeated until FrArTpTimeCs expires. When the return value is `BUFREQ_E_NOT_OK` or after FrArTpTimeCs expired, the transfer shall be aborted by calling PduR_FrArTpTxConfirmation with `E_NOT_OK`.] ()

**[SWS_FrArTp_00233]** [ If Retry is enabled, the SF-x shall be sent again after reception of a negative AF. The FrArTp shall finish the transfer after reception of a positive AF by the call to *PduR_FrArTpTxConfirmation* with `E_OK`.] ()"
*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pg 49 (https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf)

The following pertains to FlexRay buffer handling when receiving information.

"**[SWS_FrArTp_00108]** [ At the receiver side, the principle works as follows:

    1. FrIf calls the service *FrArTp_RxIndication*.
    2. The FrArTp shall call *PduR_FrArTpStartOfReception* to prepare reception.
    3. The FrArTp shall call *PduR_FrArTpCopyRxData* to forward SF data.] ()

**[SWS_FrArTp_00298]** [ If *PduR_FrArTpStartOfReception* for the SF-x returns `BUFREQ_E_NOT_OK` or `BUFREQ_E_OVFL`, the transfer shall be aborted immediately without calling *PduR_FrArTpRxIndication*. ] ()

**[SWS_FrArTp_00289]** [ If the available buffer reported by *PduR_FrArTpStartOfReception* is too small for the SF-x, or if *PduR_FrArTpCopyRxData* for the SF-x returns |

STRAGENT, LLC'S INITIAL CLAIM CHARTS
U.S. PATENT NO. 10,248,477

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
| | | BUFREQ_E_NOT_OK, the FrArTp shall abort the transfer and call *PduR_FrArTpRxIndication* with E_NOT_OK. ⌋ ()<br><br>**[SWS_FrArTp_00253]** ⌈ If acknowledgement is configured: In case of failing to copy the received data (either BUFREQ_E_NOT_OK or BUFREQ_E_OVFL was returned, or the available buffer is too small), an AF with a negative acknowledgement and FS = OVFLW is sent back to the sender.⌋ ()"<br>*AUTOSAR Specification of FlexRay AUTOSAR Transport Layer* PDF pp 49-50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-3/AUTOSAR_SWS_FlexRayARTransportLayer.pdf))<br><br>The following pertains to LIN resources becoming unavailable.<br><br>"**[SWS_LinIf_00658]** [In case of N_As timeout occurrence the LIN Interface shall abort the transmission and notify the upper layer by calling the function *PduR_LinTpTxConfirmation* with the result E_NOT_OK and request a schedule table change to the applicative schedule by calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ⌋ ()"<br>*AUTOSAR Specification of LIN Interface* PDF pg 50 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf))<br><br>"**[SWS_LinIf_00619]** [In case of P2 timeout occurrence the LIN Interface shall abort the reception and notify the upper layer by calling the function PduR_LinTpRxIndication with the result E_NOT_OK and request a schedule table change to the applicative schedule by |

**STRAGENT, LLC'S INITIAL CLAIM CHARTS**
**U.S. PATENT NO. 10,248,477**

| Claim | Claim Elements | Accused Instrumentalities |
|---|---|---|
|  |  | calling the function BswM_LinTp_RequestMode with the parameter LINTP_APPLICATIVE_SCHEDULE (see SWS_LinIf_00646). ] ()" *AUTOSAR Specification of LIN Interface* PDF pg 54 ([https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf](https://www.autosar.org/fileadmin/user_upload/standards/classic/4-1/AUTOSAR_SWS_LINInterface.pdf)) |